

**Illinois**
Department of
**Corrections**

**Rod R. Blagojevich**
Governor

**Roger E. Walker Jr.**
Director

Tamms Correctional Center / 200 Supermax Road, P.O. Box 400 / Tamms, IL 62988 / Telephone: (618) 747-2042 / TDD: (800) 526-0844

## MEMORANDUM

Date:     October 10, 2006

To:       Presiding Judge
          Livingston County Court

From:     Jay Merchant, Warden
          Tamms Correctional Center

Subject:  Security Restraints
          Anthony Gay B62251

It is the policy of Tamms Correctional Center, to secure all inmates, during out of cell/institution activity, with the use of various security restraints. The inmate(s) appearing in your courtroom are considered extremely volatile, for one or more of the reasons noted below. To ensure the safety and security of your courtroom and the surrounding area, Correctional Staff are instructed to remove the security restraints only upon court order. The following information is being submitted for your review prior to considering restraint removal order.

Inmate Anthony Gay, B62251, is classified as a **EXTREME HIGH** escape risk and considered a **HIGH** aggression level. This classification is due to his:

**History of Assaultive Behavior**: Extensive disciplinary record and multiple staff assaults. Convicted of (16) counts of Agg Battery for offenses against IDOC staff. History of sexual misconduct. Has struck, spit and thrown liquids on staff.

**History of Escape or Attempted Escape**: Inmate has pending IDR for writing a letter in which he mentions attempting to escape and getting a couple of people to help.

**Security Threat Group Affiliation**: Active member of Gangster Disciples

**GOVERNMENT
EXHIBIT
4**

000131

Illinois Department of Corrections
**Security Summary for Escorts**
Tamms Correctional Center CMAX

Offender Name: <u>Anthony Gay</u>                          Offender Number: <u>B62251</u>

| Security Classification: | x High | Meduim | Low |  |
|---|---|---|---|---|
| Escape Risk Designation: | x Extreme High | High | Moderate | Low |

Date of Escort: <u>10 / 10 / 06</u> Address of Destination: <u>Livingston Co. Courthouse/112 W Madison/Pontiac, IL</u>

**Note:** The Department of Corrections requires that offenders remain in restraints unless specifically ordered by the Court to be free from restraints. Only those restraints specifically ordered shall be removed. Below are specific concerns that should be considered.

1.  **Escape History** (Describe and note date of any escape or attempted escape and/or any discipline for a violation of Offense # 106 of Departmental Rule 504A or note "none"):
    04/12/06 TAM  Talk to inmates about writ to hospital; attempted to gain assistance from inmate / 1 mo C, 1 mo Seg, 1 mo yard, 3 mo commissary restriction

2.  **Assaultive Behavior** (Describe and note date of any discipline for a violation of Offense #100 and/or #102 of Departmental Rule 504A or note "none"):
    6/24/96 – Menard – Threw food on C/O - 3 mo C, GT and Seg
    7/26/96 – Menard - Grabbed C/O and tried to stab him – 6 mo GT, 1 yr C and Seg
    10/21/96 – Menard - Rubbed crotch against C/O's buttocks – 3 mo C, 3 mo LOC, 3 mo N/Y
    11/26/96 – Menard – Squirted unknown liquid on C/O – 6 mo GT, C and Seg
    1/18/97 – Menard - Spit on C/O – 3 mo GT, C and Seg
    2/3/97 – Menard - Hit C/O with fist – 1 yr C and Seg, 3 mo no yard
    4/26/97 – Menard – Squirted unknown liquid on C/O - 1 yr C and Seg, 3 mo no yard
    7/30/97 – Menard – Sprayed C/O with unknown liquid substance – 6 mo C and Seg, 1 mo no yard
    10/18/97 – Pontiac – Kicked C/O - 8 mo C, 3 mo Seg, 2 mo A/V
    10/24/97 – Pontiac – Spit on C/O – 6 mo C, 3 mo Seg
    10/24/97 – Pontiac - Spit on C/O – 6 mo C, 3 mo Seg
    11/25/97 – Pontiac – Kicked C/O – 6 mo GCC, 1 yr C and Seg, 3 mo A/V
    11/23/97 – Pontiac – Threw punches at C/O – 6 mo GCC, Seg and C, 3 mo A/V, Restitution
    11/19/97 – Pontiac – Grabbed Lt.'s arm, pulled into hatch, twisting and banging Lt's arm - 6 mo C, Seg and GT/GCC
    12/9/97 – Pontiac – Hit C/O - 3 mo GCC, 6 mo C, 3 mo Seg, 3 mo no matches
    12/17/97 – Pontiac – Spit on C/O - 3 mo C and Seg, 1 mo A/V
    12/19/97 – Pontiac – Spit in C/O's face - 1 yr C and Seg, 3 mo no A/V
    2/15/98 – Pontiac – Spit on Sgt. - 1 yr C and Seg, 3 mo A/V
    3/3/98 – Pontiac – Brushed up against employee, touched her buttocks in a pinching manner - 1 yr C and Seg, 3 mo A/V
    3/3/98 – Pontiac – C/O was removing cuffs, inmate jerked away, C/O received several scratches to his forearm and wrist - 1 yr C and Seg, 2 mo no yard
    4/2/98 – Tamms – Spit liquid substance on C/O - 6 mo C and Seg, 6 mo GCC
    4/7/98 – Tamms – Spit water on C/O - 9 mo C and Seg, 9 mo GCC
    4/10/98 – Tamms – Inmate charged the front of cell shoving his arm through the chuck hole, grabbed C/O's hand, scratching C/O's finger - 1 yr C and Seg, 1 yr GCC
    4/10/98 – Tamms – Spit liquid on C/O - 9 mo C and Seg, 9 mo GCC
    4/10/98 – Tamms – Threw water on Lt. and C/O - 6 mo C and Seg, 6 mo GCC
    4/10/98 – Tamms – Threw urine and feces on C/O - 1 yr C and Seg, 1 yr GCC
    4/9/98 – Tamms – Attempted to spit on counselor - 1 yr C and Seg, 1 yr GCC
    4/18/98 – Tamms – Inmate took Lt's pen and jabbed at Lt while striking Lt. in right index finger - 1 yr C and Seg, 1 yr GCC
    5/3/98 – Tamms – Threw three cups of fluid on C/O - 1 yr C and Seg, 1 yr GCC
    5/3/98 – Tamms – Tried to force open food hatch, striking C/O's hand with food hatch - 1 yr C and Seg, 1 yr GCC
    5/22/98 – Tamms – Spit on C/O, threw water on C/O - 1 yr C and Seg, 1 yr GCC
    6/4/98 – Tamms – Spit on C/O - 1 yr C and Seg, 3 mo N/C
    6/11/98 – Tamms – Threw water on C/O - 1 yr C and Seg, 3 mo N/C
    6/12/98 – Tamms – Urinated on wing floor splashing on C/O's foot - 3 mo C and Seg, 3 mo N/C
    6/5/98 – Tamms – Attempted to urinate on staff - 1 yr C and Seg, 1 yr GCC, 6 mo N/C
    6/16/98 – Tamms – Threw liquid on C/O - 3 mo C and Seg, 1 mo N/C
    6/19/98 – Tamms – Spit on C/O - 3 mo C and Seg, 1 mo N/C
    6/29/98 – Tamms – Threw toilet water on C/O - 6 mo C, 1 yr Seg
    6/29/98 – Tamms – Grabbed C/O's belt, attempted to pull C/O into cell door - 1 yr C and Seg, 1 yr N/C
    8/7/98 – Tamms – Threw liquid substance on C/O - 6 mo C and Seg
    8/23/98 – Tamms – Threw water on C/O - 3 mo C and Seg, 1 mo N/C
    09/16/98 TAM  threw water on staff / 3 mo C, 3 mo Seg
    09/20/98 TAM  threw liquid substance on staff / 4 mo C, 4 mo Seg, 2 mo Comm. Restriction

09/26/98 TAM threw feces on staff / 1 yr c, 1 yr seg, 3 mo comm. restriction
09/29/98 TAM threw urine on staff / 1 yr c, 1 yr seg, 2 mo commissary restriction
10/14/98 TAM threw unknown liquid on staff / 3 mo c, 3 mo seg, 1 mo commissary restriction
10/18/98 TAM threw liquid substance on staff / 2 mo c, 2 mo seg, 1 mo comm. restriction
10/22/98 TAM threw liquid substance on medical staff / 3 mo c, 3 mo seg, 2 mo comm. restriction
11/03/98 TAM spit clear liquid on staff with flex pin / 3 mo c, 3 mo seg, 2 mo comm. restriction
12/21/98 TAM attempted to kick staff / 3 mo c, 3 mo seg, 1 mo commissary restriction
12/21/98 TAM hit c/o in side with his head / 6 mo c, 6 mo seg, revoke gcc or sgt 6 mo
01/14/99 TAM threw liquid substance on staff / 3 mo C, 3 mo seg, revoke gcc or sgt 3 mo
01/25/99 TAM spit on staff / 6 mo C, 6 mo Seg, revoke gcc or sgt 6 months
02/02/99 TAM spit on staff / 3 mo c, 3 mo seg, 2 mo commissary restriction
02/05/99 TAM squirted staff on leg & foot with milk / 3 mo c, 3 mo seg, revoke gcc or sgt 3 mo, 2 mo comm. restriction
02/15/99 TAM spit in staff's face & on shirt / 3 mo c, 3 mo seg, revoke gcc or sgt 3 mo, 2 mo commissary restriction
02/15/99 TAM bit staff on the upper left leg / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
03/08/99 TAM spit on c/o's left shoulder / 3 mo c, 3 mo seg, 2 mo comm. restriction
03/08/99 TAM spit on c/o's face / 3 mo c, 3 mo seg, 2 mo comm. restriction
03/08/99 TAM spit on c/o's left arm / 3 mo c, 3 mo seg
03/10/99 TAM threw liquid on staff / 4 mo c, 4 mo seg
03/17/99 TAM spit on staff / 3 mo c, 3 mo seg, 2 mo commissary restriction
03/23/99 TAM threw liquid substance on staff / 3 mo c, 3 mo seg
03/28/99 TAM threw liquid on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
03/28/99 TAM spit on Lt. / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
03/30/99 TAM threw liquid on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
03/30/99 TAM threw liquid on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, restitution of $79.60 to State of IL, hold on trust fund
04/26/99 TAM threw clear liquid on staff / 3 mo c, 3 mo seg
04/29/99 TAM spit on staff / 3 mo c, 3 mo seg, 2 mo comm. restr
05/08/99 TAM threw water on staff / 6 mo c, 6 mo seg
05/16/99 TAM kicked and punched Lt. / 1 yr c, 1 yr seg
05/21/99 TAM squirted an unknown liquid on staff / 3 mo c, 3 mo seg, 2 mo comm. restriction
07/07/00 PON threw brown liquid on c/o / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 6 mo comm. restr, 6 mo audio/visual restr, 6 mo
    yard restriction
07/12/00 PON threw liquid on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 2 mo audio/visual restriction
07/15/00 PON hit c/o in face / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 2 mo audio/visual restriction
07/18/00 PON threw liquid substance on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 3 mo comm. restriction, 3 mo audio/visual
    restriction
07/18/00 PON threw liquid substance on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 3 mo commissary restriction
07/19/00 PON threw liquid substance on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 3 mo audio/visual restriction, 3 mo
    commissary restriction
07/23/00 PON threw feces on officer / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 3 mo comm. restriction
07/23/00 PON spit on officer / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 3 mo audio/visual restriction
07/30/00 PON threw feces on officer / 1 yr c, indeterminate segregation, revoke gcc or sgt 1 yr, 6 mo comm. restriction, 6 mo
    yard restriction, 6 mo audio/visual restriction
07/31/00 PON threw liquid smelling of urine on c/o / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
08/14/00 PON threw feces on c/o / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 3 mo comm. restr. 3 mo audio/visual restr
08/23/00 PON spit on inmate, hitting staff also / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 3 mo comm. restr, 3 mo audio/visual restr
08/25/00 PON threw urine on staff / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
08/26/00 PON squirted urine on c/o / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
08/27/00 PON squirted urine on c/o / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
08/28/00 PON struck c/o with shoulder / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
08/28/00 PON head butted staff / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
10/04/00 PON sprayed liquid on c/o's arms / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 6 mo contact visit restr, 3 mo audio/visual
    restr
10/06/00 PON sprayed brown liquid at c/o / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
10/08/00 PON threw feces on inmate & staff / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 6
    mo contact visit restriction
10/29/00 PON sprayed liquid on staff / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 6 mo
    contact visit restr
12/01/00 PON headbutted c/o in face & shoulder / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual
    restr, 6 mo contact visit restriction
12/03/00 PON headbutted c/o on side of chest, tried to bite & hit Lt. With head / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo
    comm. restr, 3 mo audio/visual restr, 6 mo contact visit restr
12/08/00 PON sprayed urine on c/o's head & neck / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual
    restr, 6 mo contact visit restr, 2 mo visiting restr, restitution of $54.68
12/18/00 PON spit on inmate's face / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
12/23/00 PON threw deodorant, hitting c/o on head / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual
    restr, 6 mo contact visit restr
01/08/01 PON threw feces on c/o / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 3 mo
    visiting restr, 6 mo contact visit restr
01/23/01 PON hit c/o w/ elbow & head butted other / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual
    restr, 6 mo contact visit restr

000133

02/11/01 PON sprayed feces/urine on c/o's face / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 3 mo yard restr, 6 mo contact visit restr, restitution of $27.99

02/28/01 PON pulled cuffs, c/o's hand hit hatch / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 6 mo contact visit restr, 1 mo visit restr

03/27/01 PON threw liquid in c/o's face / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 6 mo comm. restr, 6 mo audio/visual restr, 3 mo yard restr, 6 mo contact visit restr, 2 mo visit restr

03/27/01 PON threw feces on staff / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 2 mo visit restr, 6 mo contact visit restr

04/02/01 PON threw milk on supt & major / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 6 mo comm. restr, 6 mo audio/visual restr, 6 mo contact visit restr, 3 mo yard restr, 3 mo visiting restr

04/14/01 PON spit liquid on c/o's torso / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 6 mo contact visit restr

04/25/01 PON threw feces on c/o's neck & shirt / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 6 mo comm. restr, 6 mo audio/visual restr, 6 mo contact visit restr, 6 mo yard restr, 3 mo visit restr, restitution of $33.94

07/09/01 DIX threw shoe at staff / 2 mo c, 2 mo seg, transfer

08/05/01 DIX attempt to spit on staff / 1 mo c, 1 mo seg

08/05/01 DIX threw urine on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, transfer

01/09/02 DIX threw water on staff / 3 mo c, 3 mo seg, revoke gcc or sgt 3 mo

03/06/02 STA spit on inmate / 3 mo c, 3 mo seg

03/09/02 STA struck inmate w/ fist on his hand / 6 mo c, 3 mo seg, revoke gcc or sgt 1 mo, 3 mo comm. restr

03/25/02 STA threw milk on Sergeant / 1 yr c, 6 mo seg, revoke gcc or sgt 3 mo, 3 mo comm. restr

03/25/02 STA spit on doctor / 1 yr c, 6 mo seg, revoke gcc or sgt 6 mo, 3 mo comm. restr

04/03/02 STA spit on c/o / 1 yr c, 3 mo seg, revoke gcc or sgt 6 mo. 3mo comm. restr

04/27/02 STA hit female arm on the door / 6 mo c, 6 mo seg, revoke gcc or sgt 3 mo, 3 mo comm. restr

06/25/02 STA grabbed staff right buttock / 1 yr c, 6 mo seg, revoke gcc or sgt 3 mo, 3 mo comm. restr

06/25/02 STA pinched c/o buttocks / 1 yr c, 6 mo seg, revoke gcc or sgt 3 mo, 3 mo comm. restr

09/10/02 MEN threw a liquid substance at r/e /6 mo c, 6 mo seg, revoke gcc or sgt 3 mo, 6 mo comm. restr, 3 mo yard restr

09/12/02 MEN spit on inm / 6 mo c, 6 mo seg, revoke gcc or sgt 3 mo , 6 mo comm. restr, 3 mo yard restr

09/16/02 MEN grabbed c/o's arm / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 6 mo. comm. restr, 3 mo yard restr

09/18/02 MEN squirted liquid at r/e / 6 mo c, 6 mo seg, revoke gcc or sgt 3 mo, 6 mo comm. restr, 3 mo yard restr

09/22/02 MEN tried to squirt urine/feces on inm / 6 mo c, 6 mo seg, revoke gcc or sgt 3 mo, 6 mo comm. restr, 3 mo yard restr

10/09/02 MEN threw meds & liquid on r/e / 6 mo c, 6 mo seg, revoke gcc or sgt3 mo, 6 mo comm. restr, 3 mo yard restr

11/26/02 MEN spit on r/e / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 1 yr comm. restr, 3 mo yard restr

01/01/03 MEN spit blood on r/e // 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 1 yr comm. restr, 3 mo yard restr

03/15/03 DIX attempt to assault staff / 1 mo c, 1 mo seg

03/29/03 DIX assaulted staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, transfer

04/18/03 DIX assaulted staff / 3 mo c, 3 mo seg, revoke gcc or sgt 3 mo

04/24/03 DIX attempted to assault staff / 2 mo c, 2 mo seg

04/27/03 DIX spit on staff / 2 mo c, 2 mo seg, revoke gcc or sgt 1 month

04/28/03 DIX rubbed foot on staff / 2 mo c, 2 mo seg

05/04/03 DIX threw feces & urine on staff / 1 yr c, indeterminate seg, revoke gcc or sgt 1 yr, transfer

05/09/03 PON attempted to thrust spork-staff / 3 mo c, 3 mo seg, revoke gcc or sgt 3 mo, 3 mo audio/visual restr, 3 mo comm. restr

05/11/03 PON caused shield to strike employee / 1 yr seg, 1 yr c, 3 mo revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 1 yr contact visit restr

11/08/03 PON threw liquid at staff / 1 yr c,1 yr seg, 1 yr comm. restr, 1 yr audio/visual restr

11/08/03 PON spit on inm/ 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 1 yr comm. restr, 1 yr audio/visual restr

11/21/03 PON thrusted pelvic area into female employee / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 1 yr comm. restr, 1 yr audio/visual restr, 1 yr contact visit restr

12/04/03 PON attempt to squirt c/os with liquid / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 6 mo comm. restr, 6 mo audio/visual restr

12/05/03 PON struck c/o on face w/ closed fist / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 6 mo comm. restr, 6 mo audio/visual restr,6 mo contact visit restr

05/20/04 TAM jerked cuffs causing staff injury / 6 mo c, 6 mo seg, revoke gcc or sgt 6 mo, 1 mo yard restr, 6 mo contact visit restr

09/01/04 TAM threw paper sheet at r/e / 1 yr c, 1 yr seg, 6 mo comm. restr, 6 mo contact visit restr

10/05/04 TAM squirting blood misture staff / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 1 yr comm. restr, 6 mo contact visit restr

02/02/05 TAM threw blood on staff / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 1 yr  comm. restr, 6 mo contact visit restr

03/07/05 TAM tried to kick c/o / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 1 yr comm. restr, 6 mo contact visit restr

10/11/05 TAM squirt liquid substance on officer / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 6 mo contact visit restr, 1 yr comm. restr

10/24/05 TAM deficated on staff / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr, 6 mo contact visit restr, 1 yr comm. restr

11/30/05 TAM threw liquid substance / 1 yr C, 1 yr Seg, Revoke GCC or SGT 1 yr, 6 mo contact visit restr, 1 yr comm. restr

3.   **Gang Activity** (Describe and note date of any discipline for a violation of Offense #205 of Departmental Rule 504A or note "none"):

1/30/95 – Logan – Three letters with gang sign written on them - 1 mo B

4/11/95 – Logan – Three pieces of paper containing gang material - 2 mo C, 2 days Seg

10/05/04 TAM 1 yr c, 1 yr seg, 6 mo contact visit restr

4.   **Possession of Weapons** (Describe and note date of any discipline for a violation of Offense #104 of Departmental Rule 504A or note "none"):

12/1/97 – Pontiac – Piece of metal, approx. 3/8" X 2" long ~ 3 mo C, 1 mo Seg

07/26/98  TAM  had 4 pieces of wire in cell / 6 mo C, 6 mo Seg, 2 mo Comm Restriction
8/9/98 – Tamms – Metal pin-like object with small piece of glass attached, approx ½" long  - 6 mo C and Seg
8/23/98 – Tamms – Piece of glass - 6 mo C and Seg, 2 mo N/C
8/23/98 – Tamms – Piece of broken glass, approx. ¼" long - 6 mo C and Seg
9/3/98 – Tamms – Piece of metal approx. 1" long and 1/8" wide - 3 mo C and Seg
9/11/98 – Tamms – Three small pieces of glass - 3 mo C and Seg, 1 mo N/C
9/11/98 – Tamms – Piece of glass, piece of metal approx. 1 1/8" long - 6 mo C and Seg, 2 mo N/C
8/21/98 – Tamms – Piece of glass - 6 mo C and Seg, 2 mo N/C
08/23/98  TAM  Piece of glass / 6 mo C, 6 mo Seg
08/23/98  TAM  cut self with piece of glass / 6 mo C, 6 mo Seg, 2 mo Commissary Restriction
09/03/98  TAM  metal found stuck in inmate's water spout
09/11/98  TAM  had glass and metal hid in body parts / 6 mo C, 6 mo Seg, 2 mo Commissary Restriction
09/11/98  TAM  had 3 pieces of glass and 1 staple in cell / 3 mo C, 3 mo Seg, 1 mo Commissary Restriction
09/28/98  TAM  piece of metal / 6 mo c, 6 mo seg, 2 mo commissary restriction
10/17/98  TAM  piece of glass found in light switch / 3 mo C, 3 mo seg, restitution of $2.25, hold on trust fund, 2 mo comm. restr
10/17/98  TAM  2 inch weapon found in envelope / 4 mo c, 4 mo seg, 2 mo comm. restriction
01/07/99  TAM  had 39 metal pieces in his cell / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
02/15/99  TAM  had 1 match and striker in cell / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
12/15/99  TAM  a clip from ink pen sharpened to a point / 6 mo c, 6 mo seg
01/16/00  TAM  caulk w/ sharpened edge and 2 staples / 3 mo c, 3 mo seg
01/17/00  TAM  1 piece of glass / 3 mo c, 3 mo seg
01/17/00  TAM  2 pieces of broken plastic / 3 mo c, 3 mo seg
01/19/00  TAM  grabbed c/o's hand, pulling it / 6 mo c, 6 mo seg
01/23/00  TAM  threw an orange at nurse / 3 mo c, 3 mo seg
07/30/00  PON  sharpened piece of eyeglass frame / 1 yr c, indeterminate segregation, revoke gcc or sgt 1 yr, 6 mo comm. restriction, 6 mo yard restriction, 6 mo audio/visual restriction
08/17/00  PON  glass in deodorant / 1 yr c, 1 yr seg, revoke gcc or sgt 1 yr
08/27/00  PON  glass in deodorant stick / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr, 3 mo yard restriction
08/30/00  PON  glass in cell / 3 mo c, 3 mo seg, 3 mo audio/visual restriction
11/04/00  PON  had 2 small pieces of glass / 3 mo c, 3 mo seg, 3 mo comm. restr
11/06/00  PON  sharpened pen hidden in vent / 6 mo c, 3 mo seg, 3 mo audio/visual restr
02/20/01  PON  eyeglass frame w/ sharpened edge / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
03/24/01  PON  metal concealed on body / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 3 mo comm. restr, 3 mo audio/visual restr
06/15/01  PON  metal objects / 1 mo c, 1 mo seg, 1 mo comm. restr
08/08/01  DIX   exposed razor blade / 1 mo seg
01/03/02  DIX   2 in. tooth brush sharpened / 1 yr seg, 1 yr c, 1 yr revoke gcc or sgt, 1 yr comm. restr, 1 yr contact visit restr, confiscate property
03/02/02  STA   homemade weapon found in cell / 3 mo c, 3 mo seg, revoke gcc or sgt 3 mo
04/05/02  STA   razor blade / 6 mo c, 6 mo seg, revoke gcc or sgt 3 mo, 3 mo comm. restr
06/07/02  STA   razor blade / 6 mo c, 6 mo seg, revoke gcc or sgt 3 mo, 3 mo comm. restr
01/24/03  DIX   razor blade found on inm  / 2 mo c, 2 mo seg
03/16/03  DIX   razor blade / 2 mo c, 2 mo seg
05/06/03  DIX   sharpen nail / 3 mo c, 3 mo seg
09/29/03  PON  tack used to cut himself / 1 yr c, 1 yr seg, 3 mo comm. restr, 3 mo audio/visual restr
01/14/05  TAM  piece of razor blade / 1 yr c, 1 yr seg, 1 yr comm. restr
09/11/05  TAM  sharpened metal / 6 mo c, 6 mo seg, 6 mo revoke gcc or sgt, 6 mo commissary restriction
01/03/06  TAM  sharpened metal / 1 yr C, 1 yr Seg, 1 yr GCC or SGT revoked, 1yr comm. restriction
02/01/06  TAM  piece of glass / 1 yr c, 1 yr seg, gcc or sgt 1 yr, 1 yr comm. restriction

5.  **Outstanding Warrants** (Note any active warrant/issuing jurisdiction or note "none"):
    Issuing Agency: Scott County Iowa Sheriff
    Violation Date: 2/14/95
    Disposition: Detainer
    Warrant #: OS FECR165042

6.  **Other Relevant Information** (Note other information or criminal history relevant to the need to maintain restraints on this offender or note "none"):
    Robbery
    Felon Poss Weapon in Prison
    Agg Batt / Peace Officer (16 counts)

The Master Record File of this offender was reviewed by:

_____          _____          6 oct06
Printed Name and Title of Reviewer                    Signature of Reviewer                              Date Reviewed

Illinois Department of Corrections
**DISCIPLINARY RECORD**

NAME: _Suaj, Anthony_   REG. NO.: 662251

| DATE | OFFENSE | DISCIPLINARY ACTION |
|---|---|---|
| 12 28 94 | Logan | |
| 1·24·95 | D/A Move, Dis Dis Order, Failure to Report | V/R |
| 1·30·95 | Gang/Gang Act, U/A Property | B/ month |
| 2 9 95 | Insolence, Abuse of Priv, Dis Dis order, U/A move | 14 days conm |
| 2 28 95 | U/A move | V/L |
| 3 16 95 | U/A Property | V/R |
| 3 17 95 | U/A move, Fail to Report, Abuse of Priv | B/ month |
| 4/4/95 | U/A move, DD order, Insolence | 1 mo C |
| *7 | Signed Shawnee C.C.  4·13·95 | |
| 4/4/95 | U/A Move | |
| 4/6/95 | Insolence D/A Order U/A Move | |
| 4/7/95 | U/A Move, Insolence | } 3 mo C/ |
| 4/8/95 | U/A Move, D/A Order | } 3 mo sec seg |
| 4/10/95 | Surveys Islandoof U/A Move | |
| 4/10/95 | U/A Move, Failure to Report | |
| 4/11/95 | Surey Action, U/A Move | } 2 mo C/ |
| 4/11/95 | U/A Move | } 2 day seg |
| 4/11/95 | D/A Order | |
| 4/30/95 | Damage, Misuse of Property | Restitution $5.00 |
| 4/10/95 | U/A Move | V Seg |
| 6/26/95 | Viol of Rules H/R#8 | 2 wks priv loss |
| 7/11/95 | U/A Prop | 1 wk priv loss |
| 7·31·95 | Insolence, U/A Prop, D.D.O. | 2 wks priv loss |
| 8·15·95 | U/A Move, Disobeying D.C. | 1 mo priv loss |
| 9·19·95 | D·D·O | 1 wk priv loss |
| 9·15·95 | U/A Move | 1 mo priv loss |

DCA 360 (Rev 4 86)

P_ARG

001080

Gray B62251

| DATE | OFFENSE | DISCIPLINARY ACTION |
|------|---------|---------------------|
| 10-3-95 | Gare info, u/a move | LOC |
| 11-5-95 | U/a Move, DDO | 2 wks priv loss |
| 11-7-95 | Insolence | V Rep |
| 11-28-95 | Failure to Report | 1 wk priv loss |
| 11-24-95 | Failure to Report | 2 wks priv loss Remove from Assign. |
| 11-27-95 | Failure to Report | " |
| 12-14-95 | U/a Move | 2 wks priv loss |
| 12-22-95 | U/a Property | 4 days priv loss |
| 1-4-96 | U/a Movement | 1 mo. priv. loss |
| 1-9-96 | U/a Move, Viol. of Rules | 2 mo. priv. loss |
| 1-22-96 | U/a Move, Viol. of Rules | 14 days. priv. loss |
| 1-23-96 | U/a Move, Conceal of I.D., DDO | 1 mo. priv. loss |
| 1-22-96 | Insolence, dam/misuse of prop/m | |
| 1-31-96 | Insolence, intim/ threats | 3 mc, 3 m priv loss |
| 2-4-96 | u/a move, viol of rules | 3 m C, 3 m priv loss |
| 2-10-96 | DDO | 3 mo. priv loss |
| 2-13-96 | U/a Movement | 2 wks. priv loss |
| 2-20-96 | Conc of id, insol, u/a move, d/dorder | LMC |
| 2/28/96 | Sexual Misconduct  sexuality a 2nd time | 1 yr seg, 1 yr Cgr, 1 yr loss of good time, trans to max |
| 3-4-96 | Intimidation, | GT 300. C 6 mo Seg 6 mo |
| 3-9-96 | Misuse of Property, Insolence, Saf Viol. | C 2 mos |
| 3-30-96 | Fighting | C 1 mo   MC 1 mo |
| | | 4-5 / 5-5-96 |
| 6-12-96 | 304 - Insolence | C 2 mos, LOC 2 mo |
| | | 6-21/8-21-96 |
| 6-24-96 | ASSAULT (EMPL) - HEALTH/SAFETY VIOL - DISOBEY ORDERS  threw food on S/O | 3 mo "C" - 3 mo GT - 3 mo SEG |

(5)

Illinois Department of Corrections
**DISCIPLINARY RECORD**

NAME: _Anthony Gay_  REG. NO.: _B62251_

| DATE | OFFENSE | DISCIPLINARY ACTION |
|------|---------|---------------------|
| 6-2-96 | 304 Insolence | C 2mo LOC 2mo |
| 6-24-96 | 102 Asslt any pers. Yos Health Sfy. | GT 3mo C 3mo |
| | 403 Disorder | Seg 3mo |
| 7-26-96 | 304 Insolence 403 Disorder 6 mo | GT Cly Seg 1yr Revd all org dis. |
| | 102 Asslt any person 206 Intimidation grabbed ½ & tried to stab him. | |
| | 304 Insolence 403 Disorder | |
| 8-16-96 | 403 Disorder | Seg 15 da |
| 8-21-96 | 403 Disorder 404 Unch rule | C 1mo |
| 10-4-96 | 101 Arson | C 1mo  N/C 1m |
| 10-18-96 | 403 Disorder | C 1mo |
| 10-21-96 | 102 Asslt any pers. rubbed crotch against ½'s buttocks | C 3mo LOC 3mo |
| | 107 Sp misconduct 403 Disorder | Reqrd 3mo |
| 11-27-96 | 202 Dmg Prop. 303 Sv fake info (USX Liq on ½) | C 1mo |
| 11-26-96 | 102 Asslt any person | GT 6m C 6mo Seg 6 mo |
| 12-1-96 | 402 Shelter Sfy Unch | C 1mo  LOC 1m |
| 12-9-96 | 304 Insolence 404 Unch Rule 403 Disorder | C 1mo |
| 1-6-97 | 503 Drugs Drug paraph 303 Sv false info | GT 3mo C 3mo Seg 3 mo |
| | 206 Inter. 303 Sv false info 304 Insolence 205 Dr Prop | |
| 1-18-97 | 102 Asslt any person (spit on ½) | GT 3mo C 3m |
| | 206 Inter. 304 Insolence 101 Arson | Seg 3mo |
| 1-22-97 | 304 Insolence | C 1mo, Seg 15 da |
| | | N/C 1mo 3-9/4-9-97 |
| 1-24-97 | 304 Insolence | GT 1mo C 3mo N/C 1mo |
| | | Seg 15 da |
| 2-3-97 | 102 Asslt any person (hit ½ w/ fist) 206 Inter. | Cly Seg 1yr, 1yr Rev |
| | 304 Insolence | Reqrd 2yr 5-1-97 |

DCA 540 (Rev. 4/86)
IL 426-0197

001082

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/21/1998 199800058/1-TAM Minor | 403 Disobeying A Direct Order | Guilty | Verbal Reprimand 0 Days Yard Restriction |
| 3/26/1998 199800022/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level 3 Months Segregation Restitution of $ 36.60 Paid to Sate of Illinc |
| 3/26/1998 199800020/1-TAM Major | 202 Damage Or Misuse of Property 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Not Guilty Guilty Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 3/26/1998 199800021/1-TAM Major | 202 Damage Or Misuse of Property 206 Intimidation Or Threats 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 3/27/1998 199800034/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 3/27/1998 199800024/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level 6 Months Segregation Restitution of $ 3.10 Paid to state of Illinoi |
| 3/27/1998 199800023/1-TAM Major | 202 Damage Or Misuse of Property 206 Intimidation Or Threats 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 4 Months C Grade/Level 4 Months Segregation |
| 3/27/1998 199800096/1-TAM Minor | 304 Insolence | Guilty | 2 Months Commissary Restriction |
| 3/27/1998 199800027/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation Revoke GCC or SGT 2 Months |
| 3/28/1998 199800097/1-TAM Minor | 304 Insolence | Guilty | 1 Months Commissary Restriction |
| 3/28/1998 199800026/1-TAM Major | 206 Intimidation Or Threats 303 Giving False Information To An Employee 304 Insolence | Guilty Guilty Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 3/28/1998 199800025/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level 2 Months Segregation Revoke GCC or SGT 1 Months |

001083

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: <u>GAY, ANTHONY</u>                                                                                           IDOC # :<u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/29/1998 199800042/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | Revoke GCC or SGT 3 Months |
| 3/29/1998 199800038/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 3/29/1998 199800040/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| 3/29/1998 199800078/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| 3/29/1998 199800041/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 3/29/1998 199800039/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| 3/29/1998 199800044/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| 3/29/1998 199800043/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| 3/31/1998 199800053/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 163.00 Paid to State of Illi |
| | | | 1 Months Yard Restriction |
| 3/31/1998 199800054/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| 4/1/1998 199800087/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 1 Months Yard Restriction |

001084

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/1/1998 199800049/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| | 404 Violation Of Rules | Not Guilty | |
| 4/1/1998 199800079/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | Restitution of $ 58.00 Paid to State of Illin |
| 4/1/1998 199800080/1-TAM Major | 107 Sexual Misconduct Comments: stated "fuck you in the ass" | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 304 Insolence | Guilty | Revoke GCC or SGT 6 Months |
| | | | 2 Months Yard Restriction |
| 4/1/1998 199800048/1-TAM Major | 107 Sexual Misconduct Comments: masterbating at window | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 1 Year |
| | 206 Intimidation Or Threats | Guilty | 2 Months Yard Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/2/1998 199800092/1-TAM Major | 102 Assaulting Any Person - Staff Comments: spit on staff | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | Revoke GCC or SGT 6 Months |
| 4/3/1998 199800118/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 4/4/1998 199800119/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| | | | Revoke GCC or SGT 2 Months |
| 4/7/1998 199800120/1-TAM Major | 102 Assaulting Any Person - Staff Comments: spit on staff | Guilty | 9 Months C Grade/Level |
| | | | 9 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 9 Months |
| 4/8/1998 199800117/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 2 Months |
| 4/8/1998 199800133/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 3 Months Segregation |
| | 304 Insolence | Guilty | Revoke GCC or SGT 3 Months |
| 4/9/1998 199800185/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/9/1998 199800184/1-TAM Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: attempted to spit on staff | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 4/10/1998 199800140/1-TAM Major | 102 Assaulting Any Person - Staff Comments: threw water on staff 206 Intimidation Or Threats 304 Insolence | Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 4/10/1998 199800129/1-TAM Major | 102 Assaulting Any Person - Staff Comments: grabbing a c/o 403 Disobeying A Direct Order | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 4/10/1998 199800141/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit liquid substance at staff 206 Intimidation Or Threats 308 Contraband/Unauthorized Property | Guilty Guilty Guilty | 9 Months C Grade/Level 9 Months Segregation Revoke GCC or SGT 9 Months |
| 4/10/1998 199800132/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/10/1998 199800135/1-TAM Major | 102 Assaulting Any Person - Staff Comments: staff | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 4/11/1998 199800134/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 4/11/1998 199800136/1-TAM Major | 206 Intimidation Or Threats 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/14/1998 199800143/1-TAM Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 4/14/1998 199800148/1-TAM Minor | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 4/14/1998 199800142/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 4/15/1998 199800156/1-TAM Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level 2 Months Segregation Revoke GCC or SGT 2 Months |

001086

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/15/1998<br>199800144/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months |
| 4/17/1998<br>199800244/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months |
| 4/17/1998<br>199800245/1-TAM<br>Major | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months |
| 4/18/1998<br>199800169/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: stabbed officer on finger<br>403 Disobeying A Direct Order | Guilty<br><br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year |
| 4/18/1998<br>199800154/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 4 Months C Grade/Level<br>4 Months Segregation<br>Revoke GCC or SGT 4 Months |
| 4/18/1998<br>199800158/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Restitution of $ 19.25 Paid to State of Illin.<br>Other : cost of new jumpsuit |
| 4/18/1998<br>199800155/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months |
| 4/23/1998<br>199800195/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months |
| 4/23/1998<br>199800194/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months |
| 4/24/1998<br>199800193/1-TAM<br>Major | 206 Intimidation Or Threats<br>402 Health,Smoking Or Safety Violations | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months |
| 4/24/1998<br>199800207/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months |
| 4/24/1998<br>199800192/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months |

001087

**State of Illinois -- Department of**
**Corrections Disciplinary Tracking Inmate**
**Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/24/1998 199800210/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 4/24/1998 199800191/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months Restitution of $ 77.25 Paid to State of Illino Other : cost of jumpsuit and mattress |
| 4/26/1998 199800205/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 4/27/1998 199800236/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 4/29/1998 199800260/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months Restitution of $ 1.80 Paid to State of Illinoi Other : cost of new underwear |
| 5/1/1998 199800258/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 5/2/1998 199800259/1-TAM Major | 601.Attempt/206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 5/3/1998 199800253/1-TAM Major | 102 Assaulting Any Person – Staff Comments: abrasion to staffs hand | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 5/3/1998 199800268/1-TAM Major | 102 Assaulting Any Person - Staff Comments: threw liquid on staff | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 5/5/1998 199800275/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 5/7/1998 199800292/1-TAM Major | 202 Damage Or Misuse of Property 206 Intimidation Or Threats 304 Insolence 403 Disobeying A Direct Order | Not Guilty Guilty Guilty Not Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |

001088

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/12/1998 199800313/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 5/12/1998 199800315/1-TAM Major | 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 5/12/1998 199800314/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 5/18/1998 199800347/1-TAM Major | 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 5/19/1998 199800352/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 5/20/1998 199800360/1-TAM Major | 206 Intimidation Or Threats 304 Insolence 310 Abuse Of Privileges | Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 5/22/1998 199800375/1-TAM Major | 102 Assaulting Any Person – Staff Comments: threw water and spit on C/O 202 Damage Or Misuse of Property | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 5/24/1998 199800381/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 5/26/1998 199800380/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 5/26/1998 199800386/1-TAM Major | 107 Sexual Misconduct Comments: masturbating on yard 304 Insolence | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 5/27/1998 199800408/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 5/27/1998 199800392/1-TAM Major | 206 Intimidation Or Threats 304 Insolence 310 Abuse Of Privileges Comments: law lib | Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |

001089

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/28/1998 199800387/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| 5/28/1998 199800407/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| 5/29/1998 199800399/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 5/30/1998 199800413/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Restitution of $ 79.57 Paid to STATE OF ILLINOIS |
| | | | Other : MATTRESS JUMP SUIT T SHIRT |
| 5/30/1998 199800401/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 5/31/1998 199800420/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| 5/31/1998 199800422/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 5/31/1998 199800402/1-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| 6/1/1998 199800421/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 6/3/1998 199800439/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 6/3/1998 199800435/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 6 Months Segregation |
| | 304 Insolence | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 6/3/1998 199800434/1-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |

001090

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09 — Disciplinary History from 1/1/1998 through 5/25/2022 — Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/4/1998<br>199800471/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Spit on CO | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>3 Months Commissary Restriction |
| 6/5/1998<br>199800473/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>3 Months Commissary Restriction |
| 6/5/1998<br>199800455/1-TAM<br>Minor | 308 Contraband/Unauthorized Property | Guilty | 1 Months Commissary Restriction |
| 6/5/1998<br>199800462/1-TAM<br>Major | 601.Attempt/102 Assaulting Any Person -<br>Staff<br>Comments: Attempted to urinate on staff | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>6 Months Commissary Restriction |
| 6/6/1998<br>199800476/1-TAM<br>Major | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months Commissary Restriction |
| 6/6/1998<br>199800454/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 6/9/1998<br>199800507/2-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Commissary Restriction |
| 6/11/1998<br>199800523/1-TAM<br>Minor | 307 Unauthorized Movement<br>310 Abuse Of Privileges<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty | 7 Days Yard Restriction |
| 6/11/1998<br>199800520/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Threw water on staff | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>3 Months Commissary Restriction |
| 6/12/1998<br>199800538/1-TAM<br>Major | 304 Insolence | Guilty | 3 Months Commissary Restriction |
| 6/12/1998<br>199800528/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: urinated on wing floor splashing<br>on foot | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 6/14/1998<br>199800572/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 1 Months C Grade/Level |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/14/1998<br>199800539/1-TAM<br>Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 6/15/1998<br>199800541/2-TAM<br>Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| 6/16/1998<br>199800594/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Commissary Restriction |
| 6/16/1998<br>199800542/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 6/16/1998<br>199800546/1-TAM<br>Major | 102 Assaulting Any Person – Staff<br>Comments: Throwing liqiud | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Other : commissary denial |
| | | | 1 Months Commissary Restriction |
| 6/17/1998<br>199800548/1-TAM<br>Major | 304 Insolence | Guilty | Other : Yard denial |
| | 307 Unauthorized Movement | Guilty | 2 Months Yard Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 6/18/1998<br>199800561/1-TAM<br>Major | 307 Unauthorized Movement | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | Other : yard restriction |
| | 404 Violation Of Rules<br>Comments: returning directly to cell after yard | Guilty | 1 Months Yard Restriction |
| 6/18/1998<br>199800560/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| 6/19/1998<br>199800579/1-TAM<br>Major | 102 Assaulting Any Person – Staff<br>Comments: inmate spit on the officer | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Other : Commisary denial |
| | | | 1 Months Commissary Restriction |
| 6/19/1998<br>199800574/1-TAM<br>Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 6/19/1998<br>199800559/1-TAM<br>Major | 304 Insolence | Guilty | 3 Months C Grade/Level |

001092

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/20/1998<br>199800568/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules | Guilty | Other : commissary denial. |
| | Comments: blocking the chuck hole | | 3 Months Commissary/Movie Restriction |
| 6/22/1998<br>199800582/1-TAM<br>Minor | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 6/23/1998<br>199800596/1-TAM<br>Major | 210 Impairment Of Surveillance | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| 6/23/1998<br>199800571/1-TAM<br>Major | 107 Sexual Misconduct<br>Comments: masterbating in front of nurse | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| 6/26/1998<br>199800618/1-TAM<br>Major | 307 Unauthorized Movement | Guilty | 2 Months C Grade/Level |
| | 310 Abuse Of Privileges | Guilty | 1 Months Yard Restriction |
| | 403 Disobeying A Direct Order | Not Guilty | |
| 6/28/1998<br>199800633/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>Comments: Shoved ripped clothing under cell door | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 206 Intimidation Or Threats<br>Comments: Attempted to throw liquid on staff | Guilty | Restitution of $ 35.71 Paid to State of Illin |
| | | | 6 Months Commissary Restriction |
| | 304 Insolence<br>Comments: Called staff a bitch | Guilty | |
| 6/28/1998<br>199800631/1-TAM<br>Major | 403 Disobeying A Direct Order<br>Comments: Rufused to give up food tray. | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| 6/28/1998<br>199800632/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>Comments: Tore mattress cover off mattress | Guilty | Restitution of $ 58.00 Paid to State of Illin |
| | | | 6 Months Commissary Restriction |
| 6/29/1998<br>199800685/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Grabbed staff's belt and pulled staff | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 304 Insolence<br>Comments: Stated,I'm going to get you to staff | Guilty | 1 Year Commissary Restriction |
| 6/29/1998<br>199800684/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Threw toilet water on staff | Guilty | 6 Months C Grade/Level |
| | 304 Insolence<br>Comments: Called staff a bitch | Guilty | 1 Year Segregation |
| 6/29/1998<br>199800686/1-TAM<br>Major | 304 Insolence<br>Comments: Attempted to spit on staff | Guilty | 3 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/2/1998 199800687/1-TAM Major | 202 Damage Or Misuse of Property Comments: Torn up state issued clothes | Guilty | 3 Months C Grade/Level Restitution of $ 9.59 Paid to State of Illino 3 Months Commissary Restriction |
| 7/3/1998 199800670/2-TAM Major | 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Commissary Restriction |
| 7/5/1998 199800666/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| 7/5/1998 199800689/1-TAM Major | 601.Attempt/206 Intimidation Or Threats Comments: Attempted to urinate on staff | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| 7/5/1998 199800688/1-TAM Major | 206 Intimidation Or Threats Comments: Told staff he was going to hurt him | Guilty | 3 Months C Grade/Level 1 Months Segregation |
| 7/6/1998 199800667/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 2 Months Commissary Restriction |
| 7/6/1998 199800690/1-TAM Major | 307 Unauthorized Movement 310 Abuse Of Privileges Comments: Rufused to come off the yard | Guilty Guilty | 3 Months C Grade/Level 2 Months Yard Restriction |
| 7/6/1998 199800664/2-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level 3 Months Commissary Restriction |
| 7/10/1998 199800731/1-TAM Major | 202 Damage Or Misuse of Property 308 Contraband/Unauthorized Property | Guilty Not Guilty | 3 Months C Grade/Level 1 Months Segregation Restitution of $ 5.03 Paid to State of Illinoi Other : Hold on Inmate Trust Fund 3 Months Commissary Restriction |
| 7/12/1998 199801084/1-TAM Major | 202 Damage Or Misuse of Property 310 Abuse Of Privileges | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Restitution of $ 38.50 Paid to State of Illin Other : Hold on inmate's Trust Fund 10 Days Law Library Restriction |
| 7/19/1998 199801049/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/20/1998 199800775/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Commissary Restriction |
| 7/24/1998 199800851/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>1 Months Segregation |
| 7/26/1998 199800852/1-TAM Major | 104 Dangerous Contraband<br>Comments: Inmate had 4 pieces of wire in cell<br>308 Contraband/Unauthorized Property | Guilty<br><br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>2 Months Commissary Restriction |
| 7/26/1998 199800882/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| 7/26/1998 199800868/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>1 Months Commissary Restriction |
| 7/26/1998 199800812/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>14 Days Commissary Restriction |
| 7/31/1998 199800914/1-TAM Major | 310 Abuse Of Privileges<br>402 Health,Smoking Or Safety Violations<br>Comments: Inmate flooded cell | Not Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 8/1/1998 199800918/1-TAM Major | 202 Damage Or Misuse of Property<br>402 Health,Smoking Or Safety Violations | Guilty<br>Guilty | 2 Months C Grade/Level<br>3 Months Segregation |
| 8/2/1998 199800887/1-TAM Major | 210 Impairment Of Surveillance<br>Comments: Covered cell door so staff couldn't see<br>403 Disobeying A Direct Order | Guilty<br><br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>1 Months Commissary Restriction |
| 8/3/1998 199800939/1-TAM Major | 202 Damage Or Misuse of Property<br>303 Giving False Information To An Employee<br>308 Contraband/Unauthorized Property | Guilty<br>Guilty<br>Guilty | 1 Months Yard Restriction |
| 8/4/1998 199800938/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level<br>2 Months Segregation<br>1 Months Commissary Restriction |
| 8/7/1998 199800980/1-TAM Major | 102 Assaulting Any Person - Staff<br>Comments: Threw liquid substance on staff | Guilty | 6 Months C Grade/Level<br>6 Months Segregation |

001095

**State of Illinois -- Department of**
**Corrections Disciplinary Tracking Inmate**
**Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/7/1998 199800979/1-TAM Major | 102 Assaulting Any Person - Staff | Not Guilty | 6 Months C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 8/8/1998 199801007/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Restitution of $ 19.25 Paid to State of Illin |
| | | | Other : Hold on inmate's Trust Fund |
| 8/8/1998 199800973/2-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 8/9/1998 199801030/1-TAM Major | 104 Dangerous Contraband Comments: small piece of glass | Guilty | 6 Months C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 6 Months Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | |
| | 310 Abuse Of Privileges | Guilty | |
| 8/9/1998 199800989/1-TAM Major | 305 Theft Comments: Snatched lock off black box | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 8/10/1998 199801029/1-TAM Major | 307 Unauthorized Movement | Guilty | 3 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 3 Months Segregation |
| | 406 Trading Or Trafficking | Guilty | |
| 8/17/1998 199801122/1-TAM Major | 102 Assaulting Any Person - Staff Reduced to : 206 | Guilty Reduced to 206 | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 8/17/1998 199801115/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 204 Forgery | Guilty | 2 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 8/17/1998 199801093/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| 8/18/1998 199801116/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 8/21/1998 199801177/1-TAM Major | 104 Dangerous Contraband Comments: Showed staff glass inmate found in cell | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 8/23/1998 199801171/1-TAM Major | 104 Dangerous Contraband Comments: Piece of glass. | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |

001096

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09  Disciplinary History from 1/1/1998 through 5/25/2022  Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/23/1998 199801158/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 8/23/1998 199801157/1-TAM Major | 104 Dangerous Contraband Comments: Inmate cut self with piece of glass 402 Health,Smoking Or Safety Violations | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 2 Months Commissary Restriction |
| 8/23/1998 199801159/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw water on staff 402 Health,Smoking Or Safety Violations | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 1 Months Commissary Restriction |
| 8/24/1998 199801175/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 8/24/1998 199801186/1-TAM Major | 107 Sexual Misconduct Comments: exposed self to staff 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty | 2 Months C Grade/Level 2 Months Segregation 2 Months Commissary Restriction |
| 8/26/1998 199801195/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level Restitution of $ 1.00 Paid to State of Illinoi Other : Hold on inmate's trust fund. |
| 8/26/1998 199801273/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 8/26/1998 199801239/1-TAM Major | 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 8/27/1998 199801238/1-TAM Major | 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 8/27/1998 199801278/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 1 Months Commissary Restriction |
| 8/31/1998 199801295/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 8/31/1998 199801296/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 1 Months Commissary Restriction |

001097

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/3/1998 199801363/1-TAM Major | 104 Dangerous Contraband Comments: Metal found stuck inmate's water spout | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 9/3/1998 199801362/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 9/11/1998 199801455/1-TAM Major | 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Guilty Guilty | 2 Months C Grade/Level 2 Months Commissary Restriction |
| 9/11/1998 199801460/1-TAM Major | 104 Dangerous Contraband Comments: Had 3 Pieces of glass & 1 staple in cell | Guilty | 3 Months C Grade/Level 3 Months Segregation 1 Months Commissary Restriction |
| 9/11/1998 199801458/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 9/11/1998 199801454/1-TAM Major | 104 Dangerous Contraband Comments: Had glass and metal hid in body parts | Guilty | 6 Months C Grade/Level 6 Months Segregation 2 Months Commissary Restriction |
| 9/13/1998 199801520/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| 9/14/1998 199801514/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| 9/15/1998 199801568/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| 9/15/1998 199801523/1-TAM Major | 206 Intimidation Or Threats 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 9/15/1998 199801519/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 2 Months Segregation 14 Days Commissary Restriction |
| 9/15/1998 199801513/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |

001098

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/15/1998 199801557/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 14 Days Commissary Restriction |
| 9/16/1998 199801715/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 14 Days Commissary Restriction |
| 9/16/1998 199801558/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 4 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 4 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 9/16/1998 199801510/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw water on staff | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| 9/16/1998 199801559/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months Segregation |
| 9/17/1998 199801560/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| 9/19/1998 199801710/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 14 Days Commissary Restriction |
| 9/19/1998 199801561/1-TAM Major | 102 Assaulting Any Person - Staff | Not Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 9/20/1998 199801562/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw liquid substance on staff. | Guilty | 4 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 4 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 9/26/1998 199801678/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw feces on staff. | Guilty | 1 Year C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Year Segregation |
| | | | 3 Months Commissary Restriction |
| 9/26/1998 199801679/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 2 Months Segregation |
| | 304 Insolence | Guilty | 14 Days Commissary Restriction |
| | 310 Abuse Of Privileges | Guilty | |
| 9/27/1998 199801680/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | Restitution of $ 743.00 Paid to State of Illi |
| | | | Other : Hold on Inmate's trust fund. |

001099

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/27/1998<br>199801755/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| 9/28/1998<br>199801757/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level<br><br>14 Days Commissary Restriction |
| 9/28/1998<br>199801753/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level<br><br>1 Months Segregation |
| 9/28/1998<br>199801690/1-TAM<br>Major | 104 Dangerous Contraband<br>Comments: Piece of metal. | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>2 Months Commissary Restriction |
| 9/28/1998<br>199801689/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 1 Months C Grade/Level |
| 9/28/1998<br>199801756/2-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br><br>14 Days Commissary Restriction |
| 9/29/1998<br>199801691/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Threw urine on staff.<br>107 Sexual Misconduct<br>Comments: Masturbated in front of staff.<br>206 Intimidation Or Threats<br>304 Insolence | Guilty<br><br>Guilty<br><br>Guilty<br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>2 Months Commissary Restriction |
| 10/4/1998<br>199801770/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>206 Intimidation Or Threats<br>210 Impairment Of Surveillance<br>402 Health,Smoking Or Safety Violations<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>1 Months Commissary Restriction |
| 10/6/1998<br>199801827/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level<br>1 Months Segregation<br>14 Days Commissary Restriction |
| 10/6/1998<br>199801826/2-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br><br>14 Days Commissary Restriction |
| 10/10/1998<br>199801859/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>1 Months Commissary Restriction |

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/11/1998 199801878/2-TAM Major | 310 Abuse Of Privileges | Guilty | 1 Months C Grade/Level |
| | 404 Violation Of Rules Comments: General rule # 12 | Guilty | 14 Days Commissary Restriction |
| 10/11/1998 199801862/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 10/12/1998 199801870/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 1 Months Segregation |
| 10/12/1998 199801886/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 14 Days Commissary Restriction |
| 10/13/1998 199801913/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 10/13/1998 199801877/1-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 10/14/1998 199801901/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | Restitution of $ 8.95 Paid to State of Illinoi |
| | | | Other : Hold on inmate's Trust Fund |
| 10/14/1998 199801902/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw unknown liquid on staff | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 10/15/1998 199801910/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 10/16/1998 199801909/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Commissary Restriction |
| 10/17/1998 199801958/1-TAM Major | 104 Dangerous Contraband Comments: Piece of glass found in light switch | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Restitution of $ 2.25 Paid to State of Illinoi |
| | 308 Contraband/Unauthorized Property | Guilty | Other : Hold on inmate's Trust Fund |
| | | | 2 Months Commissary Restriction |
| 10/17/1998 199801957/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | | | 14 Days Commissary Restriction |

001101

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/17/1998 199801956/1-TAM Major | 304 Insolence | Guilty | 10 Days Law Library Restriction |
| | 310 Abuse Of Privileges | Guilty | |
| | 403 Disobeying A Direct Order | Not Guilty | |
| 10/17/1998 199801955/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 14 Days Commissary Restriction |
| 10/17/1998 199801954/1-TAM Major | 104 Dangerous Contraband Comments: 2 inch weapon found in envelope | Guilty | 4 Months C Grade/Level |
| | | | 4 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 10/18/1998 199801961/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 14 Days Commissary/Movie Restriction |
| 10/18/1998 199801960/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw liquid substance on staff | Guilty | 2 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 2 Months Segregation |
| | 304 Insolence | Guilty | 1 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 10/19/1998 199802008/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 14 Days Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 10/21/1998 199802031/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 10/21/1998 199802029/1-TAM Major | 104 Dangerous Contraband Reduced to : 402 | Deleted Reduced to 402 | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | 1 Months Commissary Restriction |
| 10/21/1998 199802028/1-TAM Major | 104 Dangerous Contraband Reduced to : 308 | Guilty Reduced to 308 | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 10/22/1998 199802030/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw liquid substance on medical staff | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | 2 Months Commissary Restriction |
| 10/22/1998 199802009/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 14 Days Commissary/Movie Restriction |
| 10/24/1998 199802059/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| | | | 1 Months Commissary Restriction |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**                                    IDOC # : **B62251**

Transferred In: **2018-03-09**        Disciplinary History from 1/1/1998 through 5/25/2022        Living Unit: **DIS/00/00/00**

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/26/1998<br>199802083/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 14 Days Commissary Restriction |
| 10/31/1998<br>199802122/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 10/31/1998<br>199802137/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 11/2/1998<br>199802157/1-TAM<br>Major | 104 Dangerous Contraband | Deleted | 2 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 1 Months Commissary Restriction |
| 11/2/1998<br>199802148/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | Restitution of $ 150.00 Paid to State of Illi |
| | | | Other : Hold on inmate's Trust Fund |
| | | | 2 Months Commissary Restriction |
| 11/3/1998<br>199802252/2-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 11/3/1998<br>199802162/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Spit clear liquid on staff with flex<br>pin | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 11/3/1998<br>199802160/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 11/7/1998<br>199802217/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 11/9/1998<br>199802237/2-TAM<br>Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 11/9/1998<br>199802236/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 304 Insolence | Guilty | 1 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**                                    IDOC # : **B62251**

Transferred In: **2018-03-09**      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/11/1998 199802259/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 11/12/1998 199802320/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 11/13/1998 199802317/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 11/19/1998 199802422/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 2 Months C Grade/Level |
| 11/21/1998 199802406/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 11/23/1998 199802426/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 2 Months Commissary Restriction |
| 11/29/1998 199802552/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 14 Days Commissary Restriction |
| 11/30/1998 199802538/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 11/30/1998 199802541/1-TAM Major | 202 Damage Or Misuse of Property 203 Drugs & Drug Paraphernalia Comments: Had 19 pills in cell during shakedown | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 12/1/1998 199802542/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 2 Months Commissary Restriction |
| 12/1/1998 199802551/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 12/2/1998 199802553/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |

001104

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

| | |
|---|---|
| Name: **GAY, ANTHONY** | IDOC # :**B62251** |
| Transferred In: **2018-03-09** | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00 |

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/5/1998 199802633/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 12/6/1998 199802616/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 12/6/1998 199802615/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Commissary Restriction |
| 12/11/1998 199802729/1-TAM Major | 203 Drugs & Drug Paraphernalia Comments: Had 11 pills in cell 403 Disobeying A Direct Order | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| | | | **Adjusted Discipline** GCC reduced to 2 Months |
| 12/11/1998 199802728/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 12/15/1998 199802738/1-TAM Major | 203 Drugs & Drug Paraphernalia Comments: Had 5 pills in cell 308 Contraband/Unauthorized Property | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months |
| 12/15/1998 199802737/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level 10 Days Law Library Restriction |
| 12/16/1998 199802739/1-TAM Major | 202 Damage Or Misuse of Property 307 Unauthorized Movement | Guilty Not Guilty | 1 Months C Grade/Level 1 Months Segregation 14 Days Commissary Restriction |
| 12/19/1998 199802816/1-TAM Major | 202 Damage Or Misuse of Property 203 Drugs & Drug Paraphernalia Comments: took unauthorized medications. 303 Giving False Information To An Employee 403 Disobeying A Direct Order | Not Guilty Guilty Not Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months Restitution of $ 487.28 Paid to State of Illi Other : Hold on Inmate Trust Fund |
| 12/19/1998 199802815/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Not Guilty | 3 Months C Grade/Level 3 Months Commissary Restriction |
| 12/21/1998 199802916/1-TAM Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: Attempted to kick staff | Guilty | 3 Months C Grade/Level 3 Months Segregation 1 Months Commissary Restriction |

001105

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/21/1998<br>199802826/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: hit CO in side with his head | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months |
| 12/22/1998<br>199802836/1-TAM<br>Major | 210 Impairment Of Surveillance<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 2 Months C Grade/Level<br>2 Months Commissary Restriction |
| 12/22/1998<br>199802835/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level<br>14 Days Commissary Restriction |
| 12/23/1998<br>199802837/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>14 Days Commissary Restriction |
| 12/26/1998<br>199802888/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>14 Days Commissary Restriction |
| 12/27/1998<br>199802907/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level<br>1 Months Commissary Restriction |
| 12/27/1998<br>199802906/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level<br>1 Months Commissary Restriction |
| 12/28/1998<br>199900031/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>1 Months Commissary Restriction |
| 12/29/1998<br>199802921/1-TAM<br>Major | 203 Drugs & Drug Paraphernalia<br>Comments: Had 3 orange pills in cell | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months |
| 12/29/1998<br>199802922/1-TAM<br>Major | 206 Intimidation Or Threats<br>403 Disobeying A Direct Order | Guilty<br>Deleted | 2 Months C Grade/Level<br>1 Months Segregation<br>14 Days Commissary Restriction |
| 12/30/1998<br>199900076/1-TAM<br>Major | 206 Intimidation Or Threats<br>403 Disobeying A Direct Order | Guilty<br>Deleted | 10 Days Law Library Restriction |
| 12/30/1998<br>199900045/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 1 Months C Grade/Level<br>1 Months Commissary Restriction |

001106

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**                                                    IDOC # :**B62251**

Transferred In: **2018-03-09**      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/31/1998 199900077/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months Commissary Restriction |
| 1/3/1999 199900078/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level  1 Months Commissary Restriction |
| 1/7/1999 199900158/1-TAM Major | 104 Dangerous Contraband Comments: Had 39 metal pieces in his cell 202 Damage Or Misuse of Property 308 Contraband/Unauthorized Property | Guilty  Guilty  Guilty | 1 Year C Grade/Level  1 Year Segregation  Revoke GCC or SGT 1 Year  **Adjusted Discipline** GCC reduced to 6 months |
| 1/7/1999 199900157/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | Restitution of $ 360.00 Paid to State of Illi  Other : Hold on inmate's Trust Fund |
| 1/8/1999 199900160/1-TAM Major | 202 Damage Or Misuse of Property 402 Health,Smoking Or Safety Violations | Guilty  Guilty | 1 Months C Grade/Level  1 Months Segregation  2 Months Commissary Restriction |
| 1/8/1999 199900159/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level  14 Days Commissary Restriction |
| 1/12/1999 199900176/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months Commissary Restriction |
| 1/13/1999 199900177/1-TAM Major | 202 Damage Or Misuse of Property 402 Health,Smoking Or Safety Violations | Guilty  Guilty | 1 Months C Grade/Level  1 Months Commissary Restriction |
| 1/14/1999 199900225/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw liquid substance on staff | Guilty | 3 Months C Grade/Level  3 Months Segregation  Revoke GCC or SGT 3 Months |
| 1/15/1999 199900229/1-TAM Major | 206 Intimidation Or Threats 403 Disobeying A Direct Order | Guilty  Guilty | 2 Months C Grade/Level  2 Months Commissary Restriction |
| 1/15/1999 199900226/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order 404 Violation Of Rules Comments: General Rule # 4 | Guilty  Deleted  Guilty | 1 Months C Grade/Level  1 Months Commissary Restriction |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/16/1999 199900237/1-TAM Major | 104 Dangerous Contraband Reduced to : 308 Comments: possession of staple | Guilty Reduced to 308 | 3 Months C Grade/Level 2 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 1/16/1999 199900227/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 1/17/1999 199900230/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 1/18/1999 199900268/1-TAM Major | 307 Unauthorized Movement | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 1/21/1999 199900321/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 1/22/1999 199900322/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 1/25/1999 199900338/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 2 Months Commissary Restriction |
| 1/25/1999 199900337/1-TAM Major | 102 Assaulting Any Person - Staff Comments: spit on staff | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| | 304 Insolence | Guilty | Revoke GCC or SGT 6 Months |
| | 403 Disobeying A Direct Order | Guilty | |
| 1/26/1999 199900339/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | Restitution of $ 28.20 Paid to State of Illin Other : Hold on inmate's Trust Fund |
| | | | 1 Months Commissary Restriction |
| 1/30/1999 199900424/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 1/31/1999 199900429/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 2/2/1999 199900411/1-TAM Major | 102 Assaulting Any Person - Staff Comments: spit on staff | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months Commissary Restriction |

001108

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/5/1999 199900447/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level 2 Months Commissary Restriction |
| 2/5/1999 199900446/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Squirted staff on leg & foot with milk 202 Damage Or Misuse of Property 206 Intimidation Or Threats | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 2 Months Commissary Restriction |
| 2/6/1999 199900507/1-TAM Major | 202 Damage Or Misuse of Property 402 Health,Smoking Or Safety Violations | Guilty Guilty | 2 Months C Grade/Level 2 Months Commissary Restriction |
| 2/6/1999 199900499/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 2/7/1999 199900502/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 2/9/1999 199900551/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 2/9/1999 199900524/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 14 Days Commissary Restriction |
| 2/11/1999 199900610/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 2/13/1999 199900611/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level 2 Months Commissary Restriction |
| 2/14/1999 199900613/1-TAM Major | 202 Damage Or Misuse of Property 402 Health,Smoking Or Safety Violations | Guilty Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 2/15/1999 199900615/1-TAM Major | 104 Dangerous Contraband Comments: had 1 match and striker in cell | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 2/15/1999 199900614/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit in staff's face & on shirt 308 Contraband/Unauthorized Property 406 Trading Or Trafficking | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 2 Months Commissary Restriction |

001109

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/15/1999 199900616/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Bit staff on the upper left leg | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 2/17/1999 199900707/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Deleted | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 2/18/1999 199900706/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 2/19/1999 199900701/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 2/24/1999 199900745/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Deleted | 1 Months C Grade/Level |
| 2/25/1999 199900746/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 10 Days Law Library Restriction |
| 2/28/1999 199900814/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 3/4/1999 199900842/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 3/6/1999 199901021/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 2 Months Segregation |
| 3/6/1999 199901017/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 2 Months Commissary Restriction |
| 3/7/1999 199901020/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 1 Months Segregation |
| 3/8/1999 199901016/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 2 Months Commissary Restriction |

001110

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

| | |
|---|---|
| Name: **GAY, ANTHONY** | IDOC # :**B62251** |
| Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00 |

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/8/1999 199900923/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit on C/O's left arm. | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 3/8/1999 199900922/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit on C/O's left shoulder. | Guilty | 3 Months C Grade/Level 3 Months Segregation 2 Months Commissary Restriction |
| 3/8/1999 199900890/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit on C/O's face. 304 Insolence | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 2 Months Commissary Restriction |
| 3/9/1999 199900910/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| 3/10/1999 199900914/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 1 Months Commissary Restriction |
| 3/10/1999 199900909/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw liquid on staff. 206 Intimidation Or Threats 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty Guilty | 4 Months C Grade/Level 4 Months Segregation |
| 3/10/1999 199900908/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | Restitution of $ 4.00 Paid to State of Illinoi Other : Hold on inmate's trust fund. |
| 3/13/1999 199901022/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 3/14/1999 199901019/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Commissary Restriction |
| 3/15/1999 199901018/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Commissary Restriction |
| 3/16/1999 199901031/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 3/17/1999 199901032/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit on staff. 206 Intimidation Or Threats 304 Insolence | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 2 Months Commissary Restriction |

001111

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/17/1999 199901030/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 3/20/1999 199901139/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 1 Months Segregation |
| 3/21/1999 199901140/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 2 Months Segregation |
| 3/22/1999 199901127/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 3/23/1999 199901154/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 3/23/1999 199901150/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw liquid substance on staff. | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 3/28/1999 199901217/1-TAM Major | 102 Assaulting Any Person - Staff Comments: threw liquid on staff | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 3/28/1999 199901216/1-TAM Major | 102 Assaulting Any Person - Staff Comments: spit on Lt. 206 Intimidation Or Threats | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 3/29/1999 199901227/1-TAM Major | 202 Damage Or Misuse of Property 303 Giving False Information To An Employee 403 Disobeying A Direct Order | Guilty Guilty Not Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 3/30/1999 199901285/1-TAM Major | 102 Assaulting Any Person - Staff Comments: threw liquid on staff | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year |
| 3/30/1999 199901230/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 3/30/1999 199901229/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |

001112

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/30/1999 199901228/1-TAM Major | 102 Assaulting Any Person - Staff Comments: threw liquid on staff | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year Restitution of $ 79.60 Paid to State of Illinois Other : Hold on inmate Trust Fund |
| 3/31/1999 199901249/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| 4/2/1999 199901290/1-TAM Major | 402 Health, Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| 4/2/1999 199901323/1-TAM Major | 202 Damage Or Misuse of Property 402 Health, Smoking Or Safety Violations | Guilty Guilty | 3 Months C Grade/Level 2 Months Segregation |
| 4/2/1999 199901256/2-TAM Major | 308 Contraband/Unauthorized Property 403 Disobeying A Direct Order 404 Violation Of Rules Comments: General Rule #1 | Guilty Guilty Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 4/6/1999 199901363/1-TAM Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 2 Months C Grade/Level |
| 4/6/1999 199901311/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| 4/7/1999 199901349/1-TAM Major | 202 Damage Or Misuse of Property 402 Health, Smoking Or Safety Violations | Guilty Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 4/7/1999 199901326/1-TAM Major | 206 Intimidation Or Threats 303 Giving False Information To An Employee 304 Insolence | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 4/7/1999 199901325/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 4/8/1999 199901362/1-TAM Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/10/1999 199901356/1-TAM Major | 206 Intimidation Or Threats 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |

001113

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/11/1999 199901393/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 4/12/1999 199901415/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 14 Days Commissary Restriction |
| 4/14/1999 199901414/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 4/14/1999 199901394/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 2 Months Commissary Restriction |
| 4/18/1999 199901439/1-TAM Major | 202 Damage Or Misuse of Property 402 Health,Smoking Or Safety Violations | Guilty Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 4/20/1999 199901470/1-TAM Major | 102 Assaulting Any Person - Staff 304 Insolence | Not Guilty Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 4/22/1999 199901482/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 4/22/1999 199901483/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 4/22/1999 199901481/1-TAM Major | 103 Bribery & Extortion 206 Intimidation Or Threats | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation |
| 4/23/1999 199901497/1-TAM Major | 303 Giving False Information To An Employee 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level |
| 4/26/1999 199901567/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Threw clear liquid on staff. | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 4/27/1999 199901562/1-TAM Major | 202 Damage Or Misuse of Property 310 Abuse Of Privileges 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 2 Months C Grade/Level 2 Months Segregation 2 Months Commissary Restriction |

001114

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/27/1999 199901566/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 4/27/1999 199901561/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level 14 Days Commissary Restriction |
| 4/28/1999 199901569/1-TAM Major | 304 Insolence | Guilty | Verbal Reprimand |
| 4/29/1999 199901595/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 1 Months Commissary Restriction |
| 4/29/1999 199901592/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 10 Days Law Library Restriction |
| 4/29/1999 199901591/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit on staff. | Guilty | 3 Months C Grade/Level 3 Months Segregation 2 Months Commissary Restriction |
| 4/29/1999 199901590/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| 5/2/1999 199901613/1-TAM Major | 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 5/4/1999 199901654/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| 5/7/1999 199901661/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| 5/8/1999 199901691/1-TAM Major | 102 Assaulting Any Person - Staff Comments: threw water on staff | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| 5/12/1999 199901706/1-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |

001115

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/14/1999 199901735/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | |
| 5/14/1999 199901734/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| 5/16/1999 199901772/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Kicked and punched Lt. | Guilty | 1 Year C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 1 Year Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 5/17/1999 199901773/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Spit on staff. | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| 5/18/1999 199901782/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| 5/21/1999 199901790/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Squirted an unknown liquid on staff. | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 5/22/1999 199901791/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 5/23/1999 199901827/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 14 Days Commissary Restriction |
| 5/24/1999 199901936/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 5/25/1999 199901892/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 14 Days Commissary Restriction |
| 5/27/1999 199901883/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 5/29/1999 199901919/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Commissary Restriction |

001116

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/31/1999 199901943/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Commissary Restriction |
| 5/31/1999 199901937/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 14 Days Commissary Restriction |
| 6/2/1999 199901996/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Commissary Restriction |
| 6/5/1999 199901999/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 14 Days Commissary Restriction |
| 6/6/1999 199902009/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 14 Days Commissary Restriction |
| 6/9/1999 199902042/1-TAM Major | 304 Insolence | Guilty | 10 Days Law Library Restriction |
| | 310 Abuse Of Privileges | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 6/14/1999 199902082/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Commissary Restriction |
| 6/22/1999 199902233/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| 6/30/1999 199902267/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/2/1999 199902248/1-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| 7/16/1999 199902428/1-TAM Major | 201 Concealment of Identity | Guilty | 3 Months C Grade/Level |
| | 303 Giving False Information To An Employee | Guilty | 3 Months Segregation |
| 7/19/1999 199902470/1-TAM Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |

001117

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/22/1999 199902492/1-TAM Major | 310 Abuse Of Privileges | Guilty | 2 Months Library Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/23/1999 199902493/1-TAM Major | 304 Insolence | Guilty | 2 Months Law Library Restriction |
| | 310 Abuse Of Privileges | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 8/1/1999 199902626/1-TAM Major | 303 Giving False Information To An Employee | Deleted | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 14 Days Commissary Restriction |
| | 305 Theft | Deleted | |
| | 403 Disobeying A Direct Order | Guilty | |
| 8/1/1999 199902625/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 8/2/1999 199902677/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Other : None |
| 8/5/1999 199902701/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 14 Days Commissary Restriction |
| | 308 Contraband/Unauthorized Property | Not Guilty | |
| 8/10/1999 199902702/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 9/20/1999 199903165/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 9/20/1999 199903158/1-TAM Major | 206 Intimidation Or Threats | Not Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| 9/23/1999 199903227/1-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| 10/10/1999 199903387/1-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Not Guilty | 1 Months Commissary Restriction |

001118

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** <u>GAY, ANTHONY</u>　　　　　　　　　　　　　　　　**IDOC # :** <u>B62251</u>

**Transferred In:** 2018-03-09　　　Disciplinary History from 1/1/1998 through 5/25/2022　　　**Living Unit:** DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/11/1999 199903436/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 203 Drugs & Drug Paraphernalia | Not Guilty | 3 Months Segregation |
| | 210 Impairment Of Surveillance | Guilty | Restitution of $ 5.03 Paid to state of Illinoi |
| | 403 Disobeying A Direct Order | Guilty | |
| 10/13/1999 199903483/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 3 Months Segregation |
| | 304 Insolence | Not Guilty | Restitution of $ 34.71 Paid to state of Illino |
| 10/26/1999 199903561/1-TAM Major | 310 Abuse Of Privileges | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| | | | 1 Months Yard Restriction |
| 10/28/1999 199903553/1-TAM Major | 206 Intimidation Or Threats Comments: made threats to cut on himself | Guilty | 4 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 2 Months Segregation |
| 10/28/1999 199903546/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 4 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | Restitution of $ 65.00 Paid to state of Illino |
| | | | Other : place hold on account |
| 11/9/1999 199903704/1-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| 11/10/1999 199903703/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 11/14/1999 199903677/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 4 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 11/16/1999 199903752/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | Restitution of $ 5.03 Paid to state of illinoi |
| | 403 Disobeying A Direct Order | Guilty | Other : REFER to mental health |
| 11/21/1999 199903769/1-TAM Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 307 Unauthorized Movement | Guilty | 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 11/22/1999 199903831/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/4/1999 199903865/1-TAM Major | 310 Abuse Of Privileges | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 12/7/1999 199903931/1-TAM Major | 107 Sexual Misconduct Comments: masturbating in front of female staff | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 304 Insolence | Not Guilty | |
| 12/7/1999 199903929/1-TAM Major | 304 Insolence Comments: cursed staff | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations Comments: flooded cell and wing | Guilty | 2 Months Segregation |
| 12/13/1999 199904081/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 12/13/1999 199904075/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| 12/13/1999 199904069/1-TAM Major | 206 Intimidation Or Threats Comments: threaten to hang himself | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 12/15/1999 199904063/1-TAM Major | 104 Dangerous Contraband Comments: a clip from ink pen sharpen to a point | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| 12/15/1999 199904062/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 2 Months Segregation |
| 12/15/1999 199904061/1-TAM Major | 206 Intimidation Or Threats Comments: threaten to cut himself again | Guilty | 3 Months C Grade/Level |
| | | | 1 Months Segregation |
| 12/18/1999 199904070/1-TAM Major | 206 Intimidation Or Threats Comments: treaten to put dick in nurses ass | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Not Guilty | 3 Months Segregation |
| 12/23/1999 199904162/3-TAM Major | 202 Damage Or Misuse of Property | | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Not Guilty | 1 Months Segregation |
| 12/23/1999 199904160/3-TAM Major | 202 Damage Or Misuse of Property | | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Not Guilty | 1 Months Segregation |

001120

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/26/1999 199904170/3-TAM Major | 104 Dangerous Contraband | Not Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | | 1 Months Segregation |
| 12/28/1999 200000033/3-TAM Major | 107 Sexual Misconduct Comments: made sexual gesters at female LT. | | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 304 Insolence | Not Guilty | |
| | 403 Disobeying A Direct Order | | |
| 12/28/1999 200000032/3-TAM Major | 107 Sexual Misconduct | Not Guilty | 1 Months C Grade/Level |
| | 304 Insolence | | 1 Months Segregation |
| 12/30/1999 200000109/3-TAM Major | 406 Trading Or Trafficking | | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| 12/30/1999 200000050/3-TAM Major | 202 Damage Or Misuse of Property | | 2 Months C Grade/Level |
| | 303 Giving False Information To An Employee | | 2 Months Segregation |
| | 308 Contraband/Unauthorized Property | Not Guilty | |
| 12/31/1999 200000052/3-TAM Major | 202 Damage Or Misuse of Property | | 2 Months C Grade/Level |
| | 304 Insolence | Not Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | | |
| 12/31/1999 200000051/3-TAM Major | 308 Contraband/Unauthorized Property | | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 1/3/2000 200000107/3-TAM Major | 308 Contraband/Unauthorized Property | | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | | 3 Months Segregation |
| 1/4/2000 200000126/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 1/4/2000 200000125/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 1/8/2000 200000142/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 1/10/2000 200000218/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |

001121

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/12/2000 200000227/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 1/16/2000 200000289/2-TAM Major | 406 Trading Or Trafficking | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| 1/16/2000 200000240/2-TAM Major | 104 Dangerous Contraband Comments: caulk with sharpened edge and 2 staples. | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | |
| 1/17/2000 200000278/2-TAM Major | 104 Dangerous Contraband Comments: 1 piece of glass | Guilty | 3 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property Comments: 1 zipper ripped from paper jumpsuit. | Guilty | 3 Months Segregation |
| 1/17/2000 200000242/2-TAM Major | 104 Dangerous Contraband Comments: 2 pieces of broken plastic. | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 1/18/2000 200000274/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 1/19/2000 200000284/2-TAM Major | 102 Assaulting Any Person - Staff Comments: grabbed C/O's hand, pulling it. | Guilty | 6 Months C Grade/Level |
| | 107 Sexual Misconduct Comments: I/M was openly masterbating. | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 1/23/2000 200000294/2-TAM Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: threw an orange at nurse. | Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 3 Months Segregation |
| | 304 Insolence | Guilty | |
| | 404 Violation Of Rules Comments: General rule # 11. | Guilty | |
| 1/26/2000 200000341/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 1/26/2000 200000335/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 1/28/2000 200000317/2-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |

001122

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/30/2000 200000383/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 1/30/2000 200000362/2-TAM Major | 107 Sexual Misconduct Comments: I/M exposed to penis to staff. 206 Intimidation Or Threats 403 Disobeying A Direct Order | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 2/1/2000 200000445/1-TAM Major | 206 Intimidation Or Threats Comments: threaten, rape,cut head off female staff | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| 2/3/2000 200000471/1-TAM Major | 206 Intimidation Or Threats Comments: threaten to throw feces on officer 403 Disobeying A Direct Order | Guilty Not Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 2/5/2000 200000451/1-TAM Major | 206 Intimidation Or Threats Comments: threaten to kill female staff | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| 2/6/2000 200000444/1-TAM Major | 206 Intimidation Or Threats Comments: threaten to squirt feces on female staff 304 Insolence | Guilty Not Guilty | 6 Months C Grade/Level 6 Months Segregation |
| 2/22/2000 200000620/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| 3/8/2000 200000780/1-TAM Major | 206 Intimidation Or Threats Comments: To cut head off of female staff, | Guilty | 6 Months C Grade/Level 6 Months Segregation 3 Months Commissary Restriction |
| 7/5/2000 200004471/1-PON Major | 104 Dangerous Contraband 402 Health,Smoking Or Safety Violations | Not Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 1 Months 3 Months Commissary Restriction |
| 7/7/2000 200004473/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction 2 Months Audio/Visual Restriction |
| 7/7/2000 200004472/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW BROWN LIQUID ON OFFICER | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year 6 Months Commissary Restriction 6 Months Yard Restriction 6 Months Audio/Visual Restriction |

001123

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/7/2000 200004452/1-PON Major | 104 Dangerous Contraband | Not Guilty | 3 Months C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/8/2000 200004451/1-PON Major | 601.Conspiracy/102 Assaulting Any Person - Staff | Not Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Audio/Visual Restriction |
| 7/10/2000 200004534/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| 7/12/2000 200004626/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW LIQUID ON STAFF | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 2 Months Audio/Visual Restriction |
| 7/12/2000 200004535/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction |
| | | | 2 Months Audio/Visual Restriction |
| 7/14/2000 200004610/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| 7/15/2000 200004609/1-PON Major | 102 Assaulting Any Person - Staff Comments: HIT C/O IN FACE | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 2 Months Audio/Visual Restriction |
| 7/16/2000 200004634/1-PON Major | 210 Impairment Of Surveillance | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| 7/18/2000 200004774/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW LIQUID SUBSTANCE ON STAFF | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 7/18/2000 200004772/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW LIQUID SUBSTANCE ON STAFF | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/18/2000 200004684/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Commissary Restriction |
| 7/19/2000 200004819/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>3 Months Commissary Restriction |
| 7/19/2000 200004818/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW LIQUID SUBSTANCE ON STAFF | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year |
| | 202 Damage Or Misuse of Property | Guilty | 3 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Audio/Visual Restriction |
| 7/22/2000 200004884/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>Restitution of $ 5.03 Paid to STATE OF ILLINOIS<br>3 Months Commissary Restriction |
| 7/23/2000 200004997/1-PON Major | 102 Assaulting Any Person - Staff Comments: SPIT ON OFFICER | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>3 Months Audio/Visual Restriction |
| 7/23/2000 200004996/1-PON Major | 102 Assaulting Any Person – Staff Comments: THREW FECES ON OFFICER | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>3 Months Commissary Restriction |
| 7/23/2000 200004905/1-PON Major | 107 Sexual Misconduct Comments: MADE SEXUAL COMMENTS TO STAFF | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>3 Months Commissary Restriction |
| | 206 Intimidation Or Threats | Guilty | |
| | 304 Insolence | Guilty | |
| 7/23/2000 200004904/1-PON Major | 107 Sexual Misconduct Comments: MADE SEXUAL COMMENTS TO STAFF | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>3 Months Commissary Restriction |
| 7/24/2000 200004999/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>Restitution of $ 35.00 Paid to STATE OF ILLINOIS<br>3 Months Yard Restriction |

001125

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/24/2000<br>200004998/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Commissary Restriction |
| 7/27/2000<br>200005048/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Commissary Restriction |
| 7/28/2000<br>200005093/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>3 Months Commissary Restriction |
| 7/30/2000<br>200005099/1-PON<br>Major | 100 Violent Assault Of Any Person - Staff<br>Comments: THREW FECES ON OFFICER<br>104 Dangerous Contraband<br>Comments: SHARPENED PIECE OF<br>EYEGLASS FRAME | Guilty<br><br>Guilty | 1 Year C Grade/Level<br>Indeterminate Segregation<br>Revoke GCC or SGT 1 Year<br>6 Months Commissary Restriction<br>6 Months Yard Restriction<br>6 Months Audio/Visual Restriction |
| 7/31/2000<br>200005190/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: THREW LIQUID SMELLING OF<br>URINE ON C/O | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year |
| 8/1/2000<br>200005194/1-PON<br>Major | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Commissary Restriction |
| 8/1/2000<br>200005192/1-PON<br>Major | 104 Dangerous Contraband<br>403 Disobeying A Direct Order | Not Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months |
| 8/1/2000<br>200005191/1-PON<br>Major | 202 Damage Or Misuse of Property<br>402 Health,Smoking Or Safety Violations | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>Restitution of $ 5.03 Paid to STATE OF ILLINOIS |
| 8/6/2000<br>200005318/1-PON<br>Major | 202 Damage Or Misuse of Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>Restitution of $ 22.28 Paid to STATE OF ILLINOIS<br>3 Months Commissary Restriction |

001126

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/12/2000<br>200005487/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Commissary Restriction |
| 8/13/2000<br>200005526/1-PON<br>Major | 206 Intimidation Or Threats<br>Reduced to : 304 | Guilty<br>Reduced to 304 | 3 Months C Grade/Level<br>1 Months Segregation<br>Revoke GCC or SGT 1 Months |
| 8/13/2000<br>200005525/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Audio/Visual Restriction |
| 8/14/2000<br>200005527/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: THREW FECES ON OFFICER<br>402 Health,Smoking Or Safety Violations | Guilty<br><br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/15/2000<br>200005575/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Audio/Visual Restriction |
| 8/16/2000<br>200005585/1-PON<br>Major | 202 Damage Or Misuse of Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 8/16/2000<br>200005577/1-PON<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months |
| 8/16/2000<br>200005576/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months |
| 8/17/2000<br>200005638/1-PON<br>Major | 104 Dangerous Contraband<br>Comments: GLASS IN DEODORANT<br>202 Damage Or Misuse of Property | Guilty<br><br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year |
| 8/21/2000<br>200005697/1-PON<br>Major | 402 Health,Smoking Or Safety Violations<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/23/2000<br>200005755/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: SPIT ON INMATE, HITTING<br>STAFF ALSO | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |

001127

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/25/2000<br>200005882/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 402 Health, Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/25/2000<br>200005859/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 402 Health, Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/25/2000<br>200005844/2-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: THREW URINE ON STAFF | Guilty | 1 Year C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/26/2000<br>200005906/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: SQUIRTED URINE ON OFFICER. | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/27/2000<br>200005911/1-PON<br>Major | 104 Dangerous Contraband<br>Comments: GLASS IN DEODORANT STICK | Guilty | 1 Year C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 1 Year Segregation |
| | 402 Health, Smoking Or Safety Violations | Guilty | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction<br>3 Months Yard Restriction<br>3 Months Audio/Visual Restriction |
| 8/27/2000<br>200005908/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: SQUIRTED URINE ON OFFICER | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/27/2000<br>200005907/1-PON<br>Major | 402 Health, Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/28/2000<br>200005947/1-PON<br>Major | 206 Intimidation Or Threats | Not Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| 8/28/2000<br>200005905/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: STRUCK OFFICER WITH<br>SHOULDER. | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 304 Insolence | Guilty | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |

001128

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/28/2000<br>200005904/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: HEAD BUTTED STAFF | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 8/30/2000<br>200006104/1-PON<br>Major | 104 Dangerous Contraband<br>Comments: GLASS IN CELL | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Audio/Visual Restriction |
| 8/30/2000<br>200006103/1-PON<br>Major | 307 Unauthorized Movement | Guilty | 2 Months C Grade/Level<br>2 Months Segregation<br>2 Months Commissary Restriction |
| 9/1/2000<br>200006050/1-PON<br>Major | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 9/1/2000<br>200005991/1-PON<br>Major | 202 Damage Or Misuse of Property<br>304 Insolence | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation |
| 9/1/2000<br>200005990/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| 9/2/2000<br>200006052/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 9/2/2000<br>200006051/1-PON<br>Major | 202 Damage Or Misuse of Property<br>210 Impairment Of Surveillance<br>304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation |
| 9/2/2000<br>200006040/1-PON<br>Minor | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 2 Months Commissary Restriction<br>2 Months Audio/Visual Restriction |
| 9/3/2000<br>200006107/1-PON<br>Major | 104 Dangerous Contraband<br>202 Damage Or Misuse of Property<br>308 Contraband/Unauthorized Property<br>402 Health,Smoking Or Safety Violations | Not Guilty<br>Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation |
| 9/3/2000<br>200006106/1-PON<br>Major | 202 Damage Or Misuse of Property<br>304 Insolence | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation |

001129

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/4/2000 200006108/1-PON Major | 206 Intimidation Or Threats | Not Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Audio/Visual Restriction |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| | 403 Disobeying A Direct Order | Not Guilty | |
| 9/5/2000 200006177/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 9/5/2000 200006176/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 9/8/2000 200006314/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 9/9/2000 200006315/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Audio/Visual Restriction |
| 9/11/2000 200006405/1-PON Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| 9/11/2000 200006373/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 35.00 Paid to STATE OF ILLINOIS |
| 9/11/2000 200006372/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| 9/13/2000 200006417/1-PON Major | 104 Dangerous Contraband Reduced to : 308 | Guilty Reduced to 308 | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | 404 Violation Of Rules | Not Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 9/14/2000 200006442/1-PON Major | 104 Dangerous Contraband Reduced to : 308 | Guilty Reduced to 308 | 6 Months C Grade/Level |
| | 201 Concealment of Identity | Not Guilty | 6 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction |
| 9/23/2000 200006641/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |

001130

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

| | |
|---|---|
| Name: **GAY, ANTHONY** | IDOC # : **B62251** |
| Transferred In: **2018-03-09** | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: **DIS/00/00/00** |

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/23/2000 200006640/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Audio/Visual Restriction |
| 9/25/2000 200006716/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Audio/Visual Restriction |
| 10/3/2000 200006976/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| 10/4/2000 200007018/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Audio/Visual Restriction |
| 10/4/2000 200007017/1-PON Major | 202 Damage Or Misuse of Property 308 Contraband/Unauthorized Property | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months Restitution of $ 49.65 Paid to STATE OF ILLINOIS 3 Months Commissary Restriction |
| 10/4/2000 200007016/1-PON Major | 102 Assaulting Any Person - Staff Comments: SPRAYED LIQUID ON OFFICER'S ARMS 403 Disobeying A Direct Order | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year 3 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 10/5/2000 200007095/1-PON Major | 107 Sexual Misconduct Comments: MASTURBATING 304 Insolence 403 Disobeying A Direct Order 404 Violation Of Rules | Guilty Guilty Guilty Not Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year 3 Months Audio/Visual Restriction |
| 10/6/2000 200007133/1-PON Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: SPRAYED BROWN LIQUID AT C/O | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 10/6/2000 200007096/1-PON Major | 206 Intimidation Or Threats 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 3 Months Commissary Restriction |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** GAY, ANTHONY

**IDOC # :** B62251

**Transferred In:** 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit:** DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/8/2000 200007097/1-PON Major | 102 Assaulting Any Person - Inmate Comments: THREW FECES ON INMATE | Guilty | 1 Year C Grade/Level |
| | 102 Assaulting Any Person - Staff Comments: THREW FECES ON STAFF | Guilty | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| | | | 6 Months Contact Visits Restriction |
| 10/10/2000 200007134/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 10/15/2000 200007279/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 10/15/2000 200007278/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Audio/Visual Restriction |
| 10/18/2000 200007332/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction |
| 10/18/2000 200007331/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 10/18/2000 200007330/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 10/22/2000 200007472/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 10/23/2000 200007516/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 10/24/2000 200007517/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Audio/Visual Restriction |
| 10/26/2000 200007558/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 3 Months Commissary Restriction |

001132

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/28/2000<br>200007585/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Audio/Visual Restriction |
| 10/29/2000<br>200007588/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: SPRAYED LIQUID ON STAFF<br>304 Insolence | Guilty<br><br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Months<br>3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction<br>6 Months Contact Visits Restriction |
| 10/29/2000<br>200007587/1-PON<br>Major | 202 Damage Or Misuse of Property<br>210 Impairment Of Surveillance<br>304 Insolence | Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>3 Months Commissary Restriction |
| 10/29/2000<br>200007586/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>Restitution of $ 20.29 Paid to STATE OF ILLINOIS<br>3 Months Audio/Visual Restriction |
| 11/1/2000<br>200007744/1-PON<br>Major | 206 Intimidation Or Threats<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>3 Months Audio/Visual Restriction |
| 11/4/2000<br>200007779/1-PON<br>Major | 104 Dangerous Contraband<br>Comments: HAD 2 SMALL PIECES OF GLASS | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 11/4/2000<br>200007778/1-PON<br>Major | 308 Contraband/Unauthorized Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Audio/Visual Restriction |
| 11/4/2000<br>200007777/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Audio/Visual Restriction |
| 11/5/2000<br>200007780/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Audio/Visual Restriction |
| 11/6/2000<br>200007858/1-PON<br>Major | 104 Dangerous Contraband<br>Comments: SHARPENED PEN HIDDEN IN VENT<br>202 Damage Or Misuse of Property<br>308 Contraband/Unauthorized Property | Guilty<br><br>Guilty<br>Guilty | 6 Months C Grade/Level<br>3 Months Segregation<br>3 Months Audio/Visual Restriction |

001133

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>　　　　　　　　　　　　　　　　IDOC # :<u>B62251</u>

Transferred In: 2018-03-09　　Disciplinary History from 1/1/1998 through 5/25/2022　　Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/7/2000 200007883/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/8/2000 200007885/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| 11/8/2000 200007884/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 11/11/2000 200007903/1-PON Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/11/2000 200007902/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 6 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Audio/Visual Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 11/12/2000 200007904/1-PON Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Not Guilty | 6 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 11/19/2000 200008129/1-PON Major | 303 Giving False Information To An Employee | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 11/19/2000 200008128/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Restitution of $ 5.03 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 11/20/2000 200008148/1-PON Minor | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 11/20/2000 200008131/1-PON Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 11/20/2000 200008130/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/21/2000 200008170/1-PON Minor | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 11/21/2000 200008149/1-PON Minor | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 11/22/2000 200008158/1-PON Major | 107 Sexual Misconduct Comments: SEXUALLY EXPLICIT LETTER | Guilty | 1 Year C Grade/Level |
| | 304 Insolence | Guilty | 1 Year Segregation |
| | 310 Abuse Of Privileges | Guilty | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction |
| 11/24/2000 200008238/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 11/25/2000 200008236/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 11/26/2000 200008239/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 11/27/2000 200008532/1-PON Minor | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 11/29/2000 200008640/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | Revoke GCC or SGT 1 Months |
| | | | 3 Months Audio/Visual Restriction |
| 12/1/2000 200008643/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 12/1/2000 200008642/1-PON Major | 100 Violent Assault Of Any Person - Staff Reduced to : 102 Comments: HEADBUTTED C/O IN FACE AND SHOULDER | Guilty Reduced to 102 | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | 206 Intimidation Or Threats | Guilty | 3 Months Commissary Restriction |
| | 307 Unauthorized Movement | Guilty | 3 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| | 403 Disobeying A Direct Order | Guilty | |

001135

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** <u>GAY, ANTHONY</u>

**IDOC # :** <u>B62251</u>

**Transferred In:** 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit:** DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/1/2000 200008641/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction |
| 12/2/2000 200008751/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Audio/Visual Restriction |
| 12/3/2000 200008798/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Not Guilty | 6 Months Segregation |
| | | | 1 Months Visiting Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 12/3/2000 200008753/1-PON Major | 102 Assaulting Any Person - Staff Comments: HEAD-BUTTED C/O ON SIDE OF CHEST | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 601.Attempt/102 Assaulting Any Person - Staff Comments: TRIED TO BITE AND HIT LT. WITH HEAD | Guilty | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| | | | 6 Months Contact Visits Restriction |
| 12/3/2000 200008752/1-PON Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 12/4/2000 200008852/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 12/4/2000 200008797/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| | | | 1 Months Visiting Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 12/4/2000 200008769/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 12/8/2000 200008857/1-PON Major | 102 Assaulting Any Person - Staff Comments: SPRAYED URINE ON C/O'S HEAD AND NECK | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 1 Year |
| | | | Restitution of $ 54.68 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction |
| | | | 2 Months Visiting Restriction |
| | | | 3 Months Audio/Visual Restriction |
| | | | 6 Months Contact Visits Restriction |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/8/2000 200008856/1-PON Major | 402 Health, Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 12/8/2000 200008854/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health, Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 12/8/2000 200008853/1-PON Major | 104 Dangerous Contraband Reduced to : 308 | Guilty Reduced to 308 | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 12/9/2000 200008932/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 402 Health, Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 12/9/2000 200008931/1-PON Major | 402 Health, Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 12/14/2000 200009137/1-PON Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 12/14/2000 200008969/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 12/15/2000 200009018/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Audio/Visual Restriction |
| 12/18/2000 200009089/1-PON Major | 102 Assaulting Any Person - Inmate Comments: SPIT ON INMATE PRITCHETT'S FACE | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 12/19/2000 200009090/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 12/21/2000 200009138/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Audio/Visual Restriction |

001137

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # : B62251**

**Transferred In: 2018-03-09**          Disciplinary History from 1/1/1998 through 5/25/2022          **Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/23/2000 200009205/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW DEODORANT, HITTING C/O ON HEAD | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 12/28/2000 200009296/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Not Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 21.95 Paid to STATE OF ILLINOIS |
| | | | 3 Months Audio/Visual Restriction |
| 1/3/2001 200100200/1-PON Major | 304 Insolence | Not Guilty | 3 Months C Grade/Level |
| | 310 Abuse Of Privileges | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/3/2001 200100199/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| 1/4/2001 200100203/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 1/5/2001 200100291/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/5/2001 200100290/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| 1/5/2001 200100288/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 30.99 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/5/2001 200100278/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| 1/6/2001 200100280/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Audio/Visual Restriction |

001138

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: **GAY, ANTHONY**                                   IDOC # : **B62251**

Transferred In: **2018-03-09**      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/7/2001 200100268/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Audio/Visual Restriction |
| 1/8/2001 200100267/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW FECES ON OFFICER | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Visiting Restriction 3 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 1/23/2001 200100753/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/23/2001 200100752/1-PON Major | 102 Assaulting Any Person - Staff Comments: HIT C/O W/ ELBOW & HEADBUTTED OTHER | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 1/24/2001 200100826/1-PON Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/27/2001 200100822/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/29/2001 200100952/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 1/30/2001 200100953/1-PON Major | 104 Dangerous Contraband Reduced to : 308 | Guilty Reduced to 308 | 3 Months C Grade/Level |
| | 107 Sexual Misconduct | Not Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/30/2001 200100950/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |

001139

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/1/2001 200100965/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 84.21 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 2/2/2001 200101059/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Audio/Visual Restriction |
| 2/3/2001 200101060/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 2/4/2001 200101108/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 3 Months Audio/Visual Restriction |
| 2/4/2001 200100984/2-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 2/6/2001 200101069/2-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Audio/Visual Restriction |
| 2/7/2001 200101130/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| 2/11/2001 200101320/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 49.65 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 2/11/2001 200101319/1-PON Major | 102 Assaulting Any Person - Staff Comments: SPRAYED FECES/URINE ON C/O'S FACE | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 1 Year |
| | | | Restitution of $ 27.99 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Yard Restriction |
| | | | 3 Months Audio/Visual Restriction |
| | | | 6 Months Contact Visits Restriction |

001140

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/11/2001 200101318/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 20.29 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 2/12/2001 200101321/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 71.93 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 2/13/2001 200101322/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 3 Months Segregation |
| | | | Restitution of $ 1.81 Paid to STATE OF ILLINOIS |
| | | | 3 Months Audio/Visual Restriction |
| 2/20/2001 200101445/1-PON Major | 104 Dangerous Contraband Comments: EYEGLASS FRAME W/SHARPENED EDGE | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 2/27/2001 200101688/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 66.15 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 2/28/2001 200101690/1-PON Major | 102 Assaulting Any Person - Staff Comments: PULLED CUFFS, C/O'S HAND HIT HATCH | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 1 Months Visiting Restriction 3 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 2/28/2001 200101689/1-PON Major | 104 Dangerous Contraband Comments: HARD PLASTIC WITH 1 INCH OF METAL | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

001141

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: **GAY, ANTHONY**                                          IDOC # :**B62251**

Transferred In: **2018-03-09**    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/6/2001 200101802/1-PON Major | 102 Assaulting Any Person - Staff Comments: HIT C/O IN HEAD WITH FIST | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 3/6/2001 200101801/1-PON Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/12/2001 200101924/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/23/2001 200102163/2-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/23/2001 200102162/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 84.21 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/23/2001 200102143/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 596.20 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 1 Months Visiting Restriction 3 Months Audio/Visual Restriction |
| 3/24/2001 200102161/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/24/2001 200102160/1-PON Major | 104 Dangerous Contraband Comments: METAL CONCEALED ON BODY. | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # : B62251**

**Transferred In: 2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/26/2001 200102228/1-PON Major | 202 Damage Or Misuse of Property | Not Guilty | 6 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 6 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/26/2001 200102227/2-PON Major | 107 Sexual Misconduct Comments: MASTERBATING | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/27/2001 200102291/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 49.65 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/27/2001 200102290/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW LIQUID IN OFFICER'S FACE | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 6 Months Commissary Restriction 3 Months Yard Restriction 2 Months Visiting Restriction 6 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 3/27/2001 200102289/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 124.28 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 3/27/2001 200102249/2-PON Major | 102 Assaulting Any Person - Staff Comments: THREW FECES ON STAFF | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction 2 Months Visiting Restriction 3 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 3/29/2001 200102338/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>                                                    IDOC # : <u>B62251</u>

Transferred In: 2018-03-09        Disciplinary History from 1/1/1998 through 5/25/2022        Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/29/2001 200102337/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 4/2/2001 200102459/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 585.70 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 4/2/2001 200102439/1-PON Major | 102 Assaulting Any Person - Staff Comments: THREW MILK ON SUPT. AND MAJOR | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 304 Insolence | Guilty | Revoke GCC or SGT 1 Year |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Commissary Restriction 3 Months Yard Restriction 3 Months Visiting Restriction 6 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 4/3/2001 200102460/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 4/9/2001 200102675/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 4/10/2001 200102677/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 27.99 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 4/10/2001 200102676/1-PON Major | 104 Dangerous Contraband Reduced to : 308 | Guilty Reduced to 308 | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 4/11/2001 200102709/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

001144

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/14/2001<br>200102805/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: SPIT LIQUID ON OFFICER'S<br>TORSO | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 1 Year |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction<br>6 Months Contact Visits Restriction |
| 4/14/2001<br>200102804/1-PON<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 4/18/2001<br>200102843/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 4/25/2001<br>200103051/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 4/25/2001<br>200103050/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 4/25/2001<br>200103010/1-PON<br>Major | 102 Assaulting Any Person - Staff<br>Comments: THREW FECES ON C/O'S NECK<br>AND SHIRT | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 1 Year |
| | 403 Disobeying A Direct Order | Guilty | Restitution of $ 33.94 Paid to STATE OF<br>ILLINOIS |
| | | | 6 Months Commissary Restriction<br>6 Months Yard Restriction<br>3 Months Visiting Restriction<br>6 Months Audio/Visual Restriction<br>6 Months Contact Visits Restriction |
| 4/26/2001<br>200103052/1-PON<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction<br>3 Months Audio/Visual Restriction |
| 4/27/2001<br>200102135/1-MEN<br>Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| 5/1/2001<br>200102119/1-MEN<br>Major | 202 Damage Or Misuse of Property | Guilty | Other : CONFISCATE CONTAINER.. |
| | 308 Contraband/Unauthorized Property | Guilty | |
| | 402 Health,Smoking Or Safety Violations | Not Guilty | |

001145

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/18/2001 200103879/2-DIX Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 5/19/2001 200103880/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 5/20/2001 200103881/2-DIX Major | 202 Damage Or Misuse of Property | Guilty | 3 Days C Grade/Level |
| | | | 1 Months Segregation |
| | | | Restitution of $ 50.00 Paid to Menard C. C |
| 5/21/2001 200103882/2-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | Restitution of $ 40.00 Paid to MENARD C.( |
| 5/22/2001 200103813/1-DIX Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 5/26/2001 200103937/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Restitution of $ 2.45 Paid to Dixon C.C. |
| 5/26/2001 200103936/2-DIX Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| 5/27/2001 200103947/1-DIX Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| 5/28/2001 200103960/1-DIX Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Other :   Transfer |
| 5/28/2001 200103958/2-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 303 Giving False Information To An Employee | Guilty | 2 Months Segregation |
| | 307 Unauthorized Movement | Guilty | Revoke GCC or SGT 2 Months |
| | 310 Abuse Of Privileges | Guilty | Other : TRANSFER |
| | | | 1 Months Segregation Yard Restriction |
| 5/29/2001 200104027/1-DIX Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 5/30/2001 200104043/2-DIX Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |

001146

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/30/2001 200104019/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| 5/30/2001 200104018/1-DIX Major | 308 Contraband/Unauthorized Property | Guilty | 30 Year C Grade/Level 30 Year Segregation Revoke GCC or SGT 30 Year Other : transfer |
| 6/14/2001 200104382/1-DIX Major | 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Guilty Guilty | 2 Months C Grade/Level |
| 6/14/2001 200104381/1-DIX Major | 206 Intimidation Or Threats 304 Insolence | Not Guilty Guilty | 1 Months C Grade/Level 20 Days  Segregation |
| 6/15/2001 200104407/1-DIX Major | 104 Dangerous Contraband Comments: METAL OBJECTS 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 6/15/2001 200104408/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level 20 Days  Segregation Restitution of $ 5.00 Paid to DIXON C.C. |
| 6/15/2001 200104403/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 6/16/2001 200104424/1-DIX Major | 307 Unauthorized Movement 403 Disobeying A Direct Order | Not Guilty Guilty | 15 Days  Segregation |
| 6/16/2001 200104414/1-DIX Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 6/17/2001 200104435/1-DIX Major | 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Guilty Guilty | 20 Days  Segregation |
| 6/21/2001 200104558/1-DIX Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 20 Days  Segregation |
| 6/27/2001 200104759/1-DIX Major | 308 Contraband/Unauthorized Property 402 Health,Smoking Or Safety Violations | Guilty Guilty | 15 Days Law Library Restriction |

001147

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/29/2001 200104767/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months Segregation |
| | 210 Impairment Of Surveillance | Guilty | |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/8/2001 200104962/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months Segregation |
| | 303 Giving False Information To An Employee | Guilty | |
| | 308 Contraband/Unauthorized Property | Guilty | |
| 7/9/2001 200104995/1-DIX Major | 601.Attempt/102 Assaulting Any Person - Staff Comments:   Threw shoe at staff | Guilty | 2 Months C Grade/Level 2 Months Segregation Other :   Transfer |
| | 206 Intimidation Or Threats | Guilty | |
| | 304 Insolence | Guilty | |
| 7/9/2001 200104974/1-DIX Major | 301 Fighting | Guilty | 1 Months Segregation Other :   Transfer 1 Months Segregation Yard Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/11/2001 200105024/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| 7/11/2001 200105023/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 7/12/2001 200105090/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 7/13/2001 200105116/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 310 Abuse Of Privileges | Deleted | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/13/2001 200105115/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 20 Days  Segregation |
| | 206 Intimidation Or Threats | Guilty | |
| 7/13/2001 200105114/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 1 Months Segregation |
| | 304 Insolence | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/14/2001 200105139/1-DIX Major | 304 Insolence | Guilty | 20 Days  Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |

001148

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**                                                IDOC # : **B62251**

Transferred In: **2018-03-09**          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/17/2001 200105270/2-DIX Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 7/20/2001 200105333/2-DIX Major | 202 Damage Or Misuse of Property 402 Health,Smoking Or Safety Violations | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 7/22/2001 200105380/2-DIX Major | 202 Damage Or Misuse of Property Reduced to : 402 | Guilty Reduced to 402 | 1 Months Segregation |
| 7/22/2001 200105371/2-DIX Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 7/23/2001 200105391/2-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level 1 Months Segregation |
| 7/24/2001 200105435/1-DIX Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 7/25/2001 200105505/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 7/25/2001 200105441/1-DIX Major | 308 Contraband/Unauthorized Property | Guilty | 15 Days  Segregation |
| 7/26/2001 200105507/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 7/27/2001 200105524/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level 45 Days  Segregation Restitution of $ 10.00 Paid to D.C.C. |
| 7/27/2001 200105496/1-DIX Major | 601.Attempt/102 Assaulting Any Person - Staff Reduced to : 206 | Guilty Reduced to 206 | 1 Months C Grade/Level 1 Months Segregation |
| 8/3/2001 200105745/2-DIX Major | 206 Intimidation Or Threats 210 Impairment Of Surveillance | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |

001149

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/5/2001 200105788/2-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 2 Months Segregation |
| | 308 Contraband/Unauthorized Property | Deleted | Other : Psych Evaluation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 8/5/2001 200105787/2-DIX Major | 102 Assaulting Any Person - Staff Comments: Threw urine on staff | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | Other : Transfer |
| 8/5/2001 200105761/2-DIX Major | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 8/5/2001 200105760/2-DIX Major | 304 Insolence | Guilty | 20 Days Segregation |
| 8/5/2001 200105789/2-DIX Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: Spit on staff | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | |
| 8/7/2001 200105853/1-DIX Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 8/8/2001 200105868/1-DIX Major | 104 Dangerous Contraband Comments: Exposed razor blade | Guilty | 1 Months Segregation |
| 8/11/2001 200105956/1-DIX Major | 202 Damage Or Misuse of Property | Not Guilty | Verbal Reprimand |
| | 305 Theft | Not Guilty | |
| | 308 Contraband/Unauthorized Property | Guilty | |
| | 310 Abuse Of Privileges | Not Guilty | |
| | 406 Trading Or Trafficking | Not Guilty | |
| 8/16/2001 200103707/1-MEN Major | 210 Impairment Of Surveillance | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 8/22/2001 200103706/1-MEN Major | 206 Intimidation Or Threats | Guilty | 4 Months C Grade/Level |
| | 307 Unauthorized Movement | Guilty | 4 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 1 Months |
| | | | 4 Months Contact Visits Restriction |
| 8/31/2001 200103803/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |

001150

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # : B62251**

**Transferred In: 2018-03-09**  Disciplinary History from 1/1/1998 through 5/25/2022  **Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/1/2001 200103824/1-MEN Major | 107 Sexual Misconduct | Not Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 1 Months |
| 9/9/2001 200103985/1-MEN Major | 104 Dangerous Contraband | Not Guilty | 3 Months C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 3 Months Segregation |
| | 304 Insolence | Guilty | Revoke GCC or SGT 1 Months |
| | 308 Contraband/Unauthorized Property | Guilty | |
| 10/3/2001 200104276/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | Restitution of $ 4.25 Paid to MENARD C.C. |
| | | | 3 Months Commissary Restriction |
| 10/9/2001 200104349/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 10/10/2001 200104361/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 1 Months Segregation |
| | | | Restitution of $ 49.15 Paid to MENARDC.C |
| 10/22/2001 200104593/1-MEN Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| | | | Revoke GCC or SGT 1 Months |
| | | | 1 Months Commissary Restriction |
| 10/24/2001 200104617/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 307 Unauthorized Movement | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| | | | Restitution of $ 21.75 Paid to MENARD C.C |
| | | | 3 Months Commissary Restriction |
| 11/4/2001 200104789/2-MEN Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction 6 Months Contact Visits Restriction |
| 11/6/2001 200104810/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| | | | Revoke GCC or SGT 2 Months |
| | | | 2 Months Commissary Restriction |
| 11/9/2001 200104876/1-MEN Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 2 Months |
| | | | 3 Months Commissary Restriction |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/28/2001 200105116/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction 6 Months Contact Visits Restriction |
| 12/9/2001 200105281/1-MEN Major | 201 Concealment of Identity | Not Guilty | 3 Months C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 12/9/2001 200105243/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 12/10/2001 200105282/1-MEN Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months Segregation |
| | | | Revoke GCC or SGT 2 Months |
| | | | 2 Months Commissary Restriction |
| 12/14/2001 200105404/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 12/14/2001 200105403/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 10 Days |
| | | | 3 Months Commissary Restriction |
| 12/17/2001 200105405/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | Revoke GCC or SGT 5 Days |
| | | | 1 Months Commissary Restriction |
| 12/18/2001 200105439/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 1 Months |
| | | | 3 Months Commissary Restriction |
| 12/20/2001 200105513/1-MEN Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules Comments: PAGE 58, H # 5.. | Guilty | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 12/23/2001 200105522/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/31/2001 200200018/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 1/3/2002 200200094/1-MEN Major | 104 Dangerous Contraband Comments: 2 INCH TOOTH BRUSH SHARPENED.. | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year Other : CONFISCATE PROPERTY.. 1 Year Commissary Restriction 1 Year Contact Visits Restriction |
| 1/7/2002 200200351/2-DIX Major | 202 Damage Or Misuse of Property 402 Health,Smoking or Safety Violations | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/7/2002 200200350/2-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/8/2002 200200349/2-DIX Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/9/2002 200200348/2-DIX Major | 102 Assaulting Any Person - Staff Comments:  Threw water on staff 206 Intimidation Or Threats 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months |
| 1/17/2002 200200530/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/21/2002 200200584/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/24/2002 200200651/1-DIX Major | 202 Damage Or Misuse of Property 210 Impairment Of Surveillance | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/24/2002 200200650/1-DIX Major | 107 Sexual Misconduct 304 Insolence 403 Disobeying A Direct Order | Deleted Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/27/2002 200200785/1-DIX Major | 210 Impairment Of Surveillance 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty Guilty | 1 Months Segregation |

001153

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/27/2002 200200782/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 1/28/2002 200200846/2-DIX Major | 202 Damage Or Misuse of Property 307 Unauthorized Movement 403 Disobeying A Direct Order | Guilty Guilty Guilty | 3 Months C Grade/Level 45 Days  Segregation Restitution of $ 19.00 Paid to Dixon C.C. |
| 1/28/2002 200200845/2-DIX Major | 107 Sexual Misconduct 304 Insolence | Deleted Guilty | 1 Months Segregation |
| 1/31/2002 200200886/2-DIX Major | 206 Intimidation Or Threats 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty Guilty | 2 Months C Grade/Level 45 Days  Segregation |
| 2/6/2002 200201040/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level 1 Months Segregation Restitution of $ 144.25 Paid to DIXON C.C |
| 2/8/2002 200201104/1-DIX Major | 206 Intimidation Or Threats 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 2/9/2002 200201125/1-DIX Major | 107 Sexual Misconduct 304 Insolence | Deleted Guilty | 1 Months Segregation |
| 2/10/2002 200201187/1-DIX Major | 107 Sexual Misconduct 304 Insolence | Deleted Guilty | 1 Months Segregation |
| 2/10/2002 200201144/1-DIX Major | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 2/10/2002 200201139/1-DIX Major | 206 Intimidation Or Threats 210 Impairment Of Surveillance 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 1 Months C Grade/Level 45 Days  Segregation |
| 2/11/2002 200201210/1-DIX Major | 206 Intimidation Or Threats 210 Impairment Of Surveillance | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 2/16/2002 200201317/1-DIX Major | 210 Impairment Of Surveillance 402 Health,Smoking Or Safety Violations | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation 29 Days Commissary Restriction |

001154

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/16/2002 200201316/1-DIX Major | 102 Assaulting Any Person - Staff Reduced to : 304 | Guilty Reduced to 304 | 1 Months C Grade/Level 15 Days  Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 2/18/2002 200201322/1-DIX Major | 402 Health, Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 2/20/2002 200201437/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 402 Health, Smoking Or Safety Violations | Guilty | Revoke GCC or SGT 1 Months |
| | 403 Disobeying A Direct Order | Guilty | |
| 2/21/2002 200201446/1-DIX Major | 304 Insolence | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 2/22/2002 200201475/1-DIX Major | 304 Insolence | Guilty | 1 Months C Grade/Level 1 Months Segregation 29 Days Commissary Restriction |
| 2/22/2002 200201474/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 402 Health, Smoking Or Safety Violations | Guilty | Revoke GCC or SGT 1 Months |
| 2/23/2002 200201521/1-DIX Major | 601.Attempt/102 Assaulting Any Person - Staff Reduced to : 304 | Guilty Reduced to 304 | 2 Months C Grade/Level 2 Months Segregation Revoke GCC or SGT 2 Months |
| | 206 Intimidation Or Threats | Guilty | |
| | 402 Health, Smoking Or Safety Violations | Guilty | |
| 2/23/2002 200201493/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 2/23/2002 200201492/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 1 Months Segregation |
| | 304 Insolence | Guilty | |
| 2/24/2002 200201533/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 402 Health, Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 2/24/2002 200201532/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 402 Health, Smoking Or Safety Violations | Guilty | |
| 2/28/2002 200201263/1-STA Major | 403 Disobeying A Direct Order | Guilty | Verbal Reprimand |

001155

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**                                         IDOC # :**B62251**

Transferred In: **2018-03-09**     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/28/2002 200201130/1-STA Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 310 Abuse Of Privileges Comments: Threatened officer. | Not Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 1 Months |
| 3/2/2002 200201133/1-STA Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations Comments: Smoking in non-smoking area. | Guilty | 1 Months Segregation |
| 3/2/2002 200201132/1-STA Major | 206 Intimidation Or Threats Comments: Threatened officer. | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 3/2/2002 200201129/1-STA Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations Comments: Stained mattress with blood. | Not Guilty | |
| 3/2/2002 200201128/1-STA Major | 104 Dangerous Contraband Comments: Homemade weapon found in cell. | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| 3/6/2002 200201181/1-STA Major | 102 Assaulting Any Person - Inmate Comments: Spit on Inmate Canizzo. | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Not Guilty | 3 Months Segregation |
| 3/6/2002 200201180/1-STA Major | 406 Trading Or Trafficking Comments: Property in another inmate's possession. | Guilty | Other : Reprimand. |
| 3/7/2002 200201090/2-STA Major | 202 Damage Or Misuse of Property | Not Guilty | 2 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 3/9/2002 200201093/1-STA Major | 102 Assaulting Any Person - Inmate Comments: struck inmate w/fist on his hand. | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Not Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Not Guilty | Revoke GCC or SGT 1 Months |
| | | | 3 Months Commissary Restriction |
| 3/13/2002 200201258/1-STA Major | 102 Assaulting Any Person - Staff | Not Guilty | 6 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 3 Months Segregation |
| | 304 Insolence | Not Guilty | 3 Months Commissary Restriction |
| 3/14/2002 200201213/1-STA Major | 210 Impairment Of Surveillance Comments: Had towel covering cell window. | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Not Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order Comments: Refused to remove towel from cell window | Guilty | |
| 3/15/2002 200201245/1-STA Major | 202 Damage Or Misuse of Property Reduced to : 402 | Guilty Reduced to 402 | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |

001156

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>                                              IDOC # :<u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/19/2002 200201283/2-STA Major | 102 Assaulting Any Person - Staff | Not Guilty | 6 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 1 Months |
| | | | 3 Months Commissary Restriction |
| 3/19/2002 200201282/1-STA Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 3/21/2002 200201324/1-STA Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 3/25/2002 200201373/1-STA Major | 102 Assaulting Any Person - Staff Comments: threw milk on Sergeant | Guilty | 1 Year C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 3/25/2002 200201372/1-STA Major | 206 Intimidation Or Threats | Not Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Commissary Restriction |
| 3/25/2002 200201371/1-STA Major | 202 Damage Or Misuse of Property | Not Guilty | 2 Months C Grade/Level |
| | 206 Intimidation Or Threats | Not Guilty | 3 Months Commissary Restriction |
| | 304 Insolence | Guilty | |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 3/25/2002 200201370/1-STA Major | 102 Assaulting Any Person - Staff Comments: spit on Doctor | Guilty | 1 Year C Grade/Level |
| | 402 Health, Smoking Or Safety Violations | Not Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction |
| 3/26/2002 200201399/1-STA Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction |
| | 404 Violation Of Rules | Not Guilty | |
| 3/29/2002 200201403/1-STA Major | 105 Dangerous Disturbances | Not Guilty | 2 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 304 Insolence | Guilty | 3 Months Commissary Restriction |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 3/31/2002 200201509/1-STA Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/3/2002 | 107 Sexual Misconduct | Not Guilty | 2 Months C Grade/Level |
| 200201553/1-STA | 206 Intimidation Or Threats | Not Guilty | 1 Months Segregation |
| Major | 304 Insolence | Guilty | 3 Months Commissary Restriction |
| 4/3/2002 | 102 Assaulting Any Person - Staff | Guilty | 1 Year C Grade/Level |
| 200201551/1-STA | Comments: spit on officer | | 6 Months Segregation |
| Major | 206 Intimidation Or Threats | Not Guilty | Revoke GCC or SGT 6 Months |
| | 304 Insolence | Not Guilty | 3 Months Commissary Restriction |
| 4/4/2002 | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| 200201552/1-STA | | | 1 Months Segregation |
| Major | | | 3 Months Commissary Restriction |
| 4/5/2002 | 104 Dangerous Contraband | Guilty | 6 Months C Grade/Level |
| 200201554/1-STA | Comments: razor blade | | 6 Months Segregation |
| Major | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 3 Months |
| | Comments: cut restrains | | 3 Months Commissary Restriction |
| | 308 Contraband/Unauthorized Property | Not Guilty | |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 4/10/2002 | 206 Intimidation Or Threats | Not Guilty | 2 Months C Grade/Level |
| 200201634/1-STA | 304 Insolence | Guilty | 1 Months Segregation |
| Major | | | 3 Months Commissary Restriction |
| 4/12/2002 | 206 Intimidation Or Threats | Not Guilty | 2 Months C Grade/Level |
| 200201680/1-STA | 304 Insolence | Guilty | 1 Months Segregation |
| Major | | | 3 Months Commissary Restriction |
| 4/14/2002 | 104 Dangerous Contraband | Guilty | 2 Months C Grade/Level |
| 200201688/1-STA | Reduced to : 308 | Reduced to 308 | 3 Months Commissary Restriction |
| Major | 202 Damage Or Misuse of Property | Not Guilty | |
| 4/18/2002 | 206 Intimidation Or Threats | Not Guilty | 2 Months C Grade/Level |
| 200201749/1-STA | 304 Insolence | Guilty | 1 Months Segregation |
| Major | 403 Disobeying A Direct Order | Not Guilty | 3 Months Commissary Restriction |
| 4/21/2002 | 308 Contraband/Unauthorized Property | Guilty | 2 Months C Grade/Level |
| 200201832/1-STA | 402 Health,Smoking Or Safety Violations | Not Guilty | 3 Months Commissary Restriction |
| Major | | | |
| 4/21/2002 | 100 Violent Assault Of Any Person - Staff | Guilty | 1 Year C Grade/Level |
| 200201783/1-STA | Reduced to : 102 | Reduced to 102 | 1 Year Segregation |
| Major | Comments: staff assault | | Revoke GCC or SGT 6 Months |
| | 304 Insolence | Guilty | 3 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/23/2002 | 304 Insolence | Not Guilty | 1 Months C Grade/Level |
| 200201852/1-STA | 403 Disobeying A Direct Order | Guilty | |
| Major | 404 Violation Of Rules | Not Guilty | |

001158

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** <u>GAY, ANTHONY</u>

**IDOC # :** <u>B62251</u>

**Transferred In: 2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit: DIS/00/00/00**

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/23/2002<br>200201851/1-STA<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Not Guilty<br>Guilty | 2 Months C Grade/Level<br>3 Months Commissary Restriction |
| 4/24/2002<br>200201949/1-STA<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Not Guilty<br>Guilty | 2 Months C Grade/Level<br>1 Months Segregation<br>3 Months Commissary Restriction |
| 4/27/2002<br>200201970/1-STA<br>Major | 102 Assaulting Any Person - Staff<br>Comments: hit female arm on the door<br>206 Intimidation Or Threats<br>304 Insolence<br>403 Disobeying A Direct Order | Guilty<br><br>Not Guilty<br>Guilty<br>Not Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Commissary Restriction |
| 5/22/2002<br>200202715/1-STA<br>Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level<br>1 Months Segregation<br>3 Months Commissary Restriction |
| 5/29/2002<br>200202688/1-STA<br>Major | 202 Damage Or Misuse of Property<br>304 Insolence<br>403 Disobeying A Direct Order | Not Guilty<br>Guilty<br>Guilty | 2 Months C Grade/Level<br>1 Months Segregation |
| 5/29/2002<br>200202686/1-STA<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level<br>3 Months Commissary Restriction |
| 5/30/2002<br>200202720/1-STA<br>Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 5/30/2002<br>200202718/1-STA<br>Major | 206 Intimidation Or Threats<br>Reduced to : 304 | Guilty<br>Reduced to 304 | 2 Months C Grade/Level<br>1 Months Segregation<br>3 Months Commissary Restriction |
| 5/31/2002<br>200202716/1-STA<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>2 Months Segregation<br>3 Months Commissary Restriction |
| 6/7/2002<br>200202625/1-STA<br>Major | 104 Dangerous Contraband<br>Comments: razor blade | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 3 Months<br>3 Months Commissary Restriction |
| 6/23/2002<br>200202961/1-STA<br>Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level<br>3 Months Commissary Restriction |
| 6/24/2002<br>200202959/1-STA<br>Major | 403 Disobeying A Direct Order<br>404 Violation Of Rules | Guilty<br>Not Guilty | 2 Months C Grade/Level<br>1 Months Segregation<br>3 Months Commissary Restriction |

001159

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # :B62251**

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/25/2002 200202974/1-STA Major | 202 Damage Or Misuse of Property | Guilty | 1 Months Segregation |
| 6/25/2002 200202973/1-STA Major | 102 Assaulting Any Person - Staff Comments: grabbed staff right butock | Guilty | 1 Year C Grade/Level |
| | | | 6 Months Segregation |
| | 107 Sexual Misconduct | Not Guilty | Revoke GCC or SGT 3 Months |
| | 304 Insolence | Guilty | 3 Months Commissary Restriction |
| 6/25/2002 200202971/1-STA Major | 102 Assaulting Any Person - Staff Comments: pinched C/O buttocks | Guilty | 1 Year C Grade/Level |
| | | | 6 Months Segregation |
| | 107 Sexual Misconduct | Not Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 6/27/2002 200202994/1-STA Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| 6/28/2002 200203009/1-STA Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | |
| | 404 Violation Of Rules Comments: viol. i/m handbook | Guilty | |
| 6/29/2002 200203017/1-STA Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Not Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 7/17/2002 200203159/1-MEN Major | 308 Contraband/Unauthorized Property | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 7/18/2002 200203178/1-MEN Major | 202 Damage Or Misuse of Property Comments: FLOODED CELL. | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Commissary Restriction |
| | | | 2 Months Yard Restriction |
| 7/21/2002 200203179/1-MEN Major | 202 Damage Or Misuse of Property Comments: DESTROYED A PAIR OF HANDCUFFS. | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 2 Months |
| | | | Restitution of $ 19.00 Paid to MENARD C.( |
| | | | 6 Months Commissary Restriction |
| | | | 2 Months Yard Restriction |
| 7/22/2002 200203305/1-MEN Major | 104 Dangerous Contraband | Not Guilty | 3 Months C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 3 Months Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | 3 Months Commissary Restriction |
| | | | 3 Months Yard Restriction |
| 8/2/2002 200203550/1-MEN Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |

001160

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**         Disciplinary History from 1/1/1998 through 5/25/2022         Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/2/2002<br>200204013/1-MEN<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level<br>2 Months Segregation<br>2 Months Commissary Restriction |
| 9/3/2002<br>200204092/1-MEN<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>1 Months Segregation<br>1 Months Commissary Restriction |
| 9/10/2002<br>200204232/3-MEN<br>Major | 601.Attempt/102 Assaulting Any Person - Staff<br>Comments: THREW A LIQUID SUBSTANCE AT R/E. | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 3 Months |
| | 206 Intimidation Or Threats | Not Guilty | 6 Months Commissary Restriction<br>3 Months Yard Restriction |
| | 304 Insolence | Guilty | |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 9/11/2002<br>200204213/1-MEN<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level<br>6 Months Segregation |
| | 303 Giving False Information To An Employee | Guilty | Revoke GCC or SGT 3 Months |
| | 304 Insolence | Guilty | 6 Months Commissary Restriction<br>3 Months Yard Restriction |
| 9/12/2002<br>200204215/1-MEN<br>Major | 102 Assaulting Any Person - Inmate<br>Comments: SPIT ON INMATE.. | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 3 Months<br>6 Months Commissary Restriction<br>3 Months Yard Restriction |
| 9/15/2002<br>200204216/1-MEN<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level<br>2 Months Segregation<br>2 Months Commissary Restriction |
| 9/16/2002<br>200204266/1-MEN<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 9/16/2002<br>200204265/1-MEN<br>Major | 102 Assaulting Any Person - Staff<br>Comments: GRABBED C/O'S ARM. | Guilty | 1 Year C Grade/Level<br>1 Year Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 1 Year<br>1 Year Commissary Restriction<br>3 Months Yard Restriction |
| | **Adjustment Comments**<br>revocation of gcc reduced to 6 months per director, 4/16/15 due to offender's sentence restructure | | **Adjusted Discipline**<br>GCC reduced to Zero |
| 9/17/2002<br>200204277/1-MEN<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |

001161

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** **GAY, ANTHONY**                                                 **IDOC # :** **B62251**

**Transferred In:** 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          **Living Unit:** DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/18/2002 200204278/1-MEN Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: SQUIRTED LIQUID AT R/E. | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 3 Months 6 Months Commissary Restriction 3 Months Yard Restriction |
| 9/22/2002 200204315/1-MEN Major | 601.Attempt/102 Assaulting Any Person - Inmate Comments: TRIED TO SQUIRT URINE/FECES ON I/M.. | Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction 3 Months Yard Restriction |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 9/23/2002 200204386/1-MEN Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: ATTEMPTED TO SPIT ON R/E. | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 3 Months 6 Months Commissary Restriction 3 Months Yard Restriction |
| 9/23/2002 200204385/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 9/24/2002 200204387/1-MEN Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 9/27/2002 200204491/1-MEN Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction 3 Months Yard Restriction |
| 9/29/2002 200204484/1-MEN Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction 3 Months Yard Restriction |
| 9/29/2002 200204436/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level 2 Months Segregation 2 Months Commissary Restriction |
| 9/30/2002 200204437/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 2 Months Segregation 2 Months Commissary Restriction |
| 10/5/2002 200204573/1-MEN Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/7/2002 200204572/1-MEN Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 2 Months Segregation 2 Months Commissary Restriction |

001162

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/9/2002 200204883/1-MEN Major | 102 Assaulting Any Person - Staff Comments: THREW MEDS AND LIQUID ON R/E.. | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 3 Months |
| | | | 6 Months Commissary Restriction 3 Months Yard Restriction |
| 10/17/2002 200204884/1-MEN Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction |
| 10/21/2002 200204843/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 11/23/2002 200205551/1-MEN Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Not Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 6 Months Commissary Restriction 3 Months Yard Restriction |
| 11/23/2002 200205550/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 11/25/2002 200205552/1-MEN Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order Comments: REFUSED TO GIVE UP CUFFS. | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 11/26/2002 200205553/1-MEN Major | 102 Assaulting Any Person - Staff Comments: SPIT ON R/E.. | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction 3 Months Yard Restriction |
| 12/11/2002 200205801/1-MEN Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 12/11/2002 200205755/1-MEN Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 208 Dangerous Communications | Not Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Commissary Restriction |
| 12/17/2002 200205847/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 6 Months Segregation |
| | 305 Theft | Not Guilty | Revoke GCC or SGT 6 Months |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Commissary Restriction 3 Months Yard Restriction |

001163

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # : B62251**

Transferred In: 2018-03-09    Disciplinary History from 1/1/1998 through 5/25/2022    **Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/1/2003 200300042/1-MEN Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Restitution of $ 20.75 Paid to MENARD C.( |
| | | | 6 Months Commissary Restriction |
| 1/1/2003 200300041/1-MEN Major | 102 Assaulting Any Person - Staff Comments: SPIT BLOOD ON R/E.. | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction 3 Months Yard Restriction |
| 1/5/2003 200300043/1-MEN Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 1/6/2003 200300090/1-MEN Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 6 Months Commissary Restriction 3 Months Yard Restriction |
| 1/24/2003 200300759/1-DIX Major | 104 Dangerous Contraband Comments: razor blade found on imate | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| 2/7/2003 200300830/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Deleted | |
| 2/8/2003 200300829/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 20 Days   Segregation |
| | 206 Intimidation Or Threats Reduced to : 304 | Guilty Reduced to 304 | |
| | 403 Disobeying A Direct Order | Guilty | |
| 2/10/2003 200300828/1-DIX Major | 402 Health,Smoking Or Safety Violations | Deleted | 15 Days   Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 3/15/2003 200301734/1-DIX Major | 202 Damage Or Misuse of Property | Deleted | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 3/15/2003 200301732/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 3/15/2003 200301730/1-DIX Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: STAFF | Guilty | 1 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |

001164

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/15/2003 200301704/2-DIX Minor | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | 404 Violation Of Rules Comments: SEGREGATION SMOKING POLICY | Guilty | |
| 3/16/2003 200301772/1-DIX Major | 107 Sexual Misconduct | Deleted | 1 Months Segregation |
| | 206 Intimidation Or Threats | Deleted | |
| | 304 Insolence | Guilty | |
| 3/16/2003 200301771/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months Segregation |
| 3/16/2003 200301738/1-DIX Major | 104 Dangerous Contraband Comments: RAZOR BLADE | Guilty | 2 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Deleted | 2 Months Segregation |
| 3/16/2003 200301737/1-DIX Major | 202 Damage Or Misuse of Property | Deleted | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 3/18/2003 200301835/1-DIX Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 3/18/2003 200301833/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 3/18/2003 200301831/1-DIX Major | 206 Intimidation Or Threats | Deleted | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 3/19/2003 200301838/1-DIX Major | 308 Contraband/Unauthorized Property | Guilty | 20 Days   Segregation |
| 3/20/2003 200301882/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 3/20/2003 200301878/1-DIX Major | 107 Sexual Misconduct | Deleted | 1 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | |
| | 304 Insolence | Guilty | |
| 3/21/2003 200301911/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months Segregation |

001165

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date / Incident/Summ#/Inst. / Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/21/2003 200301910/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 3/21/2003 200301909/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 1 Months Segregation |
| 3/25/2003 200301961/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 303 Giving False Information To An Employee | Deleted | |
| 3/25/2003 200301960/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Deleted | |
| 3/29/2003 200302161/2-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| 3/29/2003 200302160/2-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 3/29/2003 200302159/2-DIX Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Deleted | |
| 3/29/2003 200302112/1-DIX Major | 100 Violent Assault Of Any Person - Staff Reduced to : 102 | Guilty Reduced to 102 | 1 Year C Grade/Level 1 Year Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | Revoke GCC or SGT 1 Year Other : TRANSFER |
| 3/29/2003 200302111/1-DIX Major | 202 Damage Or Misuse of Property | Deleted | 1 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 3/31/2003 200302151/2-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/1/2003 200302152/2-DIX Major | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 4/1/2003 200302150/2-DIX Major | 107 Sexual Misconduct | Deleted | 2 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 2 Months Segregation |
| | 304 Insolence | Guilty | |

001166

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09        Disciplinary History from 1/1/1998 through 5/25/2022        Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/4/2003 200302222/2-DIX Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/6/2003 200302247/2-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 4/9/2003 200302314/1-DIX Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 4/9/2003 200302311/1-DIX Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 4/9/2003 200302310/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | Restitution of $ 66.00 Paid to DIXON CC |
| 4/13/2003 200302418/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/13/2003 200302416/1-DIX Major | 202 Damage Or Misuse of Property | Deleted | 1 Months Segregation |
| | 206 Intimidation Or Threats | Deleted | |
| | 210 Impairment Of Surveillance | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/14/2003 200302467/1-DIX Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: STAFF | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/15/2003 200302472/1-DIX Major | 307 Unauthorized Movement | Deleted | 20 Days   Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/16/2003 200302545/1-DIX Major | 102 Assaulting Any Person - Staff Comments: STAFF | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| 4/17/2003 200302533/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 15 Days   Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/19/2003 200302585/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 15 Days   Segregation |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** <u>GAY, ANTHONY</u>

**IDOC # :** <u>B62251</u>

**Transferred In:** 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit:** DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/20/2003 200302594/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 20 Days   Segregation |
| 4/21/2003 200302628/1-DIX Major | 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Guilty Guilty | 25 Days   Segregation |
| 4/24/2003 200302749/1-DIX Major | 206 Intimidation Or Threats 210 Impairment Of Surveillance 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/24/2003 200302747/1-DIX Major | 304 Insolence | Guilty | 15 Days   Segregation |
| 4/24/2003 200302724/1-DIX Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: STAFF | Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 4/25/2003 200302776/1-DIX Major | 210 Impairment Of Surveillance 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/25/2003 200302737/1-DIX Major | 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Guilty Guilty | 20 Days   Segregation |
| 4/26/2003 200302773/1-DIX Major | 210 Impairment Of Surveillance 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 4/27/2003 200302804/1-DIX Major | 104 Dangerous Contraband 402 Health,Smoking Or Safety Violations | Deleted Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 4/27/2003 200302803/1-DIX Major | 102 Assaulting Any Person - Staff Comments: SPIT ON STAFF | Guilty | 2 Months C Grade/Level 2 Months Segregation Revoke GCC or SGT 1 Months |
| 4/28/2003 200302828/1-DIX Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 1 Months Segregation |
| 4/28/2003 200302827/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level 1 Months Segregation |

001168

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # :B62251**

**Transferred In: 2018-03-09**   Disciplinary History from 1/1/1998 through 5/25/2022   **Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/28/2003 200302825/1-DIX Major | 102 Assaulting Any Person - Staff Comments: RUBBED FOOT ON STAFF | Guilty | 2 Months C Grade/Level 2 Months Segregation |
| | 107 Sexual Misconduct | Deleted | |
| | 206 Intimidation Or Threats | Guilty | |
| | 304 Insolence | Guilty | |
| 4/28/2003 200302801/1-DIX Major | 102 Assaulting Any Person - Staff Reduced to 102.601-Attempt | Guilty Reduced to 601.102 Att | 3 Months C Grade/Level 3 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | |
| 4/29/2003 200302893/1-DIX Major | 304 Insolence | Deleted | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 4/29/2003 200302887/1-DIX Major | 402 Health,Smoking Or Safety Violations | Deleted | 1 Months C Grade/Level 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 5/1/2003 200302925/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | |
| 5/2/2003 200302953/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 5/4/2003 200302990/2-DIX Major | 100 Violent Assault Of Any Person - Staff Comments: THREW FECES AND URINE ON STAFF | Guilty | 1 Year C Grade/Level Indeterminate Segregation Revoke GCC or SGT 1 Year Other : TRANSFER |
| 5/4/2003 200302989/1-DIX Major | 107 Sexual Misconduct | Deleted | 1 Months C Grade/Level 1 Months Segregation |
| | 304 Insolence | Guilty | |
| 5/4/2003 200302988/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 303 Giving False Information To An Employee | Guilty | |
| 5/4/2003 200302977/1-DIX Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 5/4/2003 200302969/1-DIX Minor | 308 Contraband/Unauthorized Property | Guilty | 15 Days Commissary Restriction |
| 5/6/2003 200303025/1-DIX Major | 104 Dangerous Contraband Comments: SHARPEN NAIL | Guilty | 3 Months C Grade/Level 3 Months Segregation |

001169

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/9/2003 200303653/1-PON Major | 307 Unauthorized Movement | Not Guilty | 1 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Audio/Visual Restriction |
| 5/9/2003 200303652/1-PON Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: ATTEMPTED TO THRUST SPORK | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 5/10/2003 200303676/1-PON Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 307 Unauthorized Movement | Guilty | 1 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Audio/Visual Restriction |
| 5/10/2003 200303656/1-PON Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Commissary Restriction 1 Months Audio/Visual Restriction |
| 5/11/2003 200303657/1-PON Major | 102 Assaulting Any Person - Staff Comments: CAUSED SHIELD TO STRIKE EMPLOYEE | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 206 Intimidation Or Threats Comments: IMPLIED HARM TO EMPLOYEE | Guilty | Revoke GCC or SGT 3 Months |
| | 304 Insolence | Guilty | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| | 403 Disobeying A Direct Order | Guilty | 1 Year Contact Visits Restriction |
| 5/26/2003 200303836/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | 404 Violation Of Rules Comments: NOISE MEMO | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Yard Restriction 3 Months Audio/Visual Restriction 3 Months Contact Visits Restriction |
| 5/29/2003 200303853/1-PON Major | 202 Damage Or Misuse of Property Comments: SCRATCHED THE PLEXIGLASS ON CELL. | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction |
| 6/4/2003 200304053/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 6/5/2003 200304103/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | 404 Violation Of Rules Comments: NOISE MEMO | Guilty | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

001170

### State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/16/2003 200304443/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 6/25/2003 200304579/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations Comments: THROWING TRASH ONTO THE GALLERY | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 7/1/2003 200304980/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 6 Months Segregation |
| | 304 Insolence | Guilty | Revoke GCC or SGT 6 Months |
| | 402 Health,Smoking Or Safety Violations | Guilty | Restitution of $ 20.29 Paid to STATE OF ILLINOIS |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 7/4/2003 200304976/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| | **Adjustment Comments** due to offender's sentence re-structure | | **Adjusted Discipline** GCC reduced to Zero |
| 7/19/2003 200305186/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 404 Violation Of Rules Comments: NOISE MEMO | Guilty | 6 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 7/19/2003 200305184/1-PON Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 7/20/2003 200305333/1-PON Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| | **Adjustment Comments** due to offender's sentence re-structure | | **Adjusted Discipline** GCC reduced to Zero |
| 7/21/2003 200305347/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules Comments: NOISE MEMO | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

001171

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # :B62251**

**Transferred In: 2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/21/2003 200305335/1-PON Major | 107 Sexual Misconduct Comments: masturbating 304 Insolence | Guilty Not Guilty | 6 Months C Grade/Level 6 Months Segregation 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 7/21/2003 200305334/1-PON Major | 202 Damage Or Misuse of Property 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 7/31/2003 200305472/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level 1 Month Segregation Revoke GCC or SGT 1 Months 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 8/17/2003 200305945/1-PON Major | 206 Intimidation Or Threats 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 3 Months 6 Months Commissary Restriction 6 Months Audio/Visual Restriction |
| 8/27/2003 200306253/1-PON Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 8/28/2003 200306252/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 9/1/2003 200306280/1-PON Major | 304 Insolence 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 9/4/2003 200306400/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level 6 Months Segregation 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 9/27/2003 200307039/1-PON Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months Restitution of $ 49.65 Paid to STATE OF ILLINOIS 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 9/29/2003 200307033/1-PON Major | 104 Dangerous Contraband Comments: TACK USED TO CUT HIMSELF 202 Damage Or Misuse of Property | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

001172

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/1/2003 200307038/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 10/3/2003 200307063/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 10/7/2003 200307196/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 10/11/2003 200307237/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 10/24/2003 200307572/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 11/8/2003 200307931/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules | Guilty | 3 Months Segregation |
| | Comments: SCREAMING | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 11/8/2003 200307909/1-PON Major | 601.Attempt/102 Assaulting Any Person - Staff | Guilty | 1 Year C Grade/Level |
| | Comments: THREW LIQUID AT STAFF | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Not Guilty | 1 Year Commissary Restriction |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Year Audio/Visual Restriction |
| 11/8/2003 200307903/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | | | 3 Months Commissary Restriction |
| | | | 3 Months Audio/Visual Restriction |
| 11/8/2003 200307902/1-PON Major | 102 Assaulting Any Person - Inmate | Guilty | 1 Year C Grade/Level |
| | Comments: SPIT ON INMATE | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction |
| | | | 1 Year Audio/Visual Restriction |
| | | | **Adjusted Discipline** |
| | | | GCC reduced to 6 Months |

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: **GAY, ANTHONY**                                    IDOC # : **B62251**

Transferred In: **2018-03-09**     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/10/2003 200307910/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| | 404 Violation Of Rules Comments: KICKING DOOR | Guilty | Restitution of $ 22.28 Paid to STATE OF ILLINOIS |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 11/13/2003 200308030/1-PON Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 310 Abuse Of Privileges | Not Guilty | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 11/21/2003 200308227/1-PON Major | 102 Assaulting Any Person – Staff Comments: THRUSTED PELVIC AREA INTO FEM. EMP. | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 107 Sexual Misconduct Comments: THRUSTED PELVIC AREA INTO FEM. EMP. | Guilty | Revoke GCC or SGT 1 Year |
| | 304 Insolence | Guilty | 1 Year Commissary Restriction 1 Year Audio/Visual Restriction 1 Year Contact Visits Restriction |
| | | | **Adjusted Discipline** GCC reduced to 6 Months **Adjusted Loss of Privilege/Offense** 304 - Insolence Deleted |
| 11/21/2003 200308226/1-PON Major | 202 Damage Or Misuse of Property Comments: WAXED FLOOR DAMAGED BY FLOOD | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | Restitution of $ 20.29 Paid to THE STATE ILLINOIS |
| | | | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction |
| 11/22/2003 200308220/1-PON Major | 206 Intimidation Or Threats Comments: SQUIRTED UNKNOWN LIQUID AT EMPLOYEE | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 304 Insolence | Guilty | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction |
| 11/22/2003 200308219/2-PON Major | 202 Damage Or Misuse of Property Comments: DISMANTLED TOE NAIL CLIPPERS | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 305 Theft Comments: REFUSED TO RETURN TOE NAIL CLIPPERS | Guilty | Revoke GCC or SGT 3 Months |
| | | | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction |
| 12/4/2003 200308427/1-PON Major | 601.Attempt/102 Assaulting Any Person - Inmate Comments: ATTEMPTED TO SQUIRT OFF.'S W/LIQUID | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction |
| | **Adjustment Comments** due to offender's sentence re-structure | | **Adjusted Discipline** GCC reduced to Zero |

001174

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # :B62251**

**Transferred In: 2018-03-09**     Disciplinary History from 1/1/1998 through 5/25/2022     **Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/5/2003 200308565/2-PON Major | 102 Assaulting Any Person - Staff Comments: STRUCK C/O ON FACE WITH CLOSED FIST | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction 6 Months Contact Visits Restriction |
| 12/7/2003 200308566/1-PON Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| | 404 Violation Of Rules Comments: KICKING CELL DOOR | Guilty | |
| 12/16/2003 200308774/1-PON Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |
| 1/18/2004 200400442/1-DIX Minor | 402 Health,Smoking Or Safety Violations | Guilty | 10 Days Commissary Restriction |
| 1/18/2004 200400425/1-DIX Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 1/18/2004 200400392/1-DIX Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 1/19/2004 200400452/1-DIX Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| 1/19/2004 200400451/1-DIX Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| 1/20/2004 200400468/1-DIX Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 2 Months Segregation |
| | 210 Impairment Of Surveillance | Guilty | |
| | 304 Insolence | Guilty | |
| 1/21/2004 200400123/1-TAM Major | 202 Damage Or Misuse of Property | Not Guilty | 1 Months C Grade/Level |
| | 206 Intimidation Or Threats Comments: threatened to throw on staff | Guilty | 1 Months Segregation |
| | 210 Impairment Of Surveillance | Not Guilty | |
| | 402 Health,Smoking Or Safety Violations Comments: trashed gallery | Guilty | |

001175

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

Name: **GAY, ANTHONY**                                      IDOC # :**B62251**

Transferred In: **2018-03-09**    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/21/2004<br>200400122/1-TAM<br>Major | 206 Intimidation Or Threats<br>Comments: threatened to throw on staff | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations<br>Comments: trashed hallway | Guilty | |
| 1/22/2004<br>200400124/1-TAM<br>Major | 206 Intimidation Or Threats<br>Comments: threatened to harm staff | Guilty | 3 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 3 Months Segregation |
| | 304 Insolence | Guilty | |
| 1/25/2004<br>200400125/1-TAM<br>Major | 206 Intimidation Or Threats<br>Comments: threatened to throw on staff | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| | 402 Health,Smoking Or Safety Violations<br>Comments: clogged up toilet | Guilty | |
| 1/26/2004<br>200400126/1-TAM<br>Major | 206 Intimidation Or Threats<br>Comments: threatened Lt. | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 1/27/2004<br>200400127/1-TAM<br>Major | 206 Intimidation Or Threats<br>Comments: threatened staff | Guilty | 6 Months C Grade/Level |
| | 208 Dangerous Communications | Not Guilty | 6 Months Segregation |
| | 209 Dangerous Written Material | Not Guilty | |
| | 304 Insolence | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 1/28/2004<br>200400137/1-TAM<br>Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations<br>Comments: trashed gallery | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 2/2/2004<br>200400128/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>Comments: ripped transport hood | Guilty | 1 Months C Grade/Level<br>Restitution of $ 3.95 Paid to State of Illinoi |
| 2/6/2004<br>200400171/1-TAM<br>Major | 210 Impairment Of Surveillance | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 2/8/2004<br>200400172/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>Comments: blocked slider from closing | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations<br>Comments: trashed wing | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| | 404 Violation Of Rules | Not Guilty | |
| 2/9/2004<br>200400173/1-TAM<br>Major | 203 Drugs & Drug Paraphernalia | Not Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |

001176

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/13/2004 200400180/1-TAM Major | 201 Concealment of Identity | Not Guilty | 1 Months C Grade/Level |
| | 210 Impairment Of Surveillance Comments: covered cell door with blanket | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 3/2/2004 200400223/1-TAM Major | 202 Damage Or Misuse of Property Comments: tore jumpsuit | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | Restitution of $ 20.25 Paid to State of Illin· |
| 3/25/2004 200400284/1-TAM Major | 402 Health,Smoking Or Safety Violations Comments: trashed gallery | Guilty | 1 Months Commissary Restriction |
| 3/30/2004 200400313/3-TAM Major | 402 Health,Smoking Or Safety Violations Comments: trashed gallery | Guilty | 1 Months Commissary Restriction |
| 4/1/2004 200400326/1-TAM Major | 402 Health,Smoking Or Safety Violations Comments: trashed the gallery | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 4/10/2004 200400380/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| 4/13/2004 200400383/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 4/13/2004 200400381/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations Comments: flooded | Guilty | 1 Months Segregation |
| 4/27/2004 200400384/1-TAM Major | 202 Damage Or Misuse of Property Comments: torn jumpsuit & torn bedsheet | Guilty | 1 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property Comments: altered items in cell | Guilty | 1 Months Segregation |
| | | | Restitution of $ 25.90 Paid to State of Illin· |
| | | | 1 Months Commissary Restriction |
| 4/27/2004 200400382/1-TAM Major | 203 Drugs & Drug Paraphernalia Comments: refused drug testing procedures | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Contact Visits Restriction |
| 5/18/2004 200400473/1-TAM Major | 403 Disobeying A Direct Order Comments: refused to give up meal tray | Guilty | 3 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |

**State of Illinois -- Department of**
**Corrections Disciplinary Tracking Inmate**
**Disciplinary Card**

Name: <u>GAY, ANTHONY</u>                                          IDOC # : <u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/20/2004 200400474/1-TAM Major | 102 Assaulting Any Person - Staff Comments: jerked cuffs causing staff injury | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | 310 Abuse Of Privileges Comments: abusing yard procedures | Guilty | Revoke GCC or SGT 6 Months |
| | | | 1 Months Yard Restriction 6 Months Contact Visits Restriction |
| 5/21/2004 200400498/1-TAM Major | 206 Intimidation Or Threats | Not Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Commissary Restriction |
| 5/22/2004 200400492/1-TAM Minor | 402 Health,Smoking Or Safety Violations Comments: trashed gallery | Guilty | Verbal Reprimand |
| 5/22/2004 200400482/1-TAM Major | 403 Disobeying A Direct Order Comments: Refused to take or return meds to staff. | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 6/1/2004 200400501/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations Comments: trashed gallery | Guilty | 1 Months Commissary Restriction |
| 6/3/2004 200400510/2-TAM Major | 402 Health,Smoking Or Safety Violations Comments: trashed gallery | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 6/29/2004 200400585/2-TAM Major | 402 Health,Smoking Or Safety Violations Comments: trashed wing | Guilty | 2 Months Commissary Restriction |
| 6/29/2004 200400584/2-TAM Major | 402 Health,Smoking Or Safety Violations Comments: PUSHING WATER OUT OF HIS CELL | Guilty | 1 Months Commissary Restriction |
| 7/8/2004 200400617/1-TAM Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | 208 Dangerous Communications | Not Guilty | 1 Months Segregation |
| 7/20/2004 200400664/1-TAM Major | 202 Damage Or Misuse of Property | Not Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order Comments: refused to give med packets back | Guilty | 1 Months Commissary Restriction |
| 7/20/2004 200400663/1-TAM Major | 402 Health,Smoking Or Safety Violations Comments: flooded cell | Guilty | 1 Months Commissary Restriction |

001178

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/22/2004 200400662/1-TAM Major | 206 Intimidation Or Threats Comments: threatened to harm staff | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| | 402 Health,Smoking Or Safety Violations Comments: threw torn paper on wing | Guilty | |
| 7/28/2004 200400686/1-TAM Major | 206 Intimidation Or Threats Comments: threatened to get staff | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations Comments: flooded wing | Guilty | 2 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 7/29/2004 200400687/1-TAM Major | 206 Intimidation Or Threats Comments: threatened staff | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| | 402 Health,Smoking Or Safety Violations Comments: pushing water out of cell | Guilty | |
| 7/31/2004 200400693/1-TAM Major | 210 Impairment Of Surveillance Comments: placed blanket over door | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 8/2/2004 200400694/1-TAM Major | 202 Damage Or Misuse of Property Comments: kicking on cell door | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 402 Health,Smoking Or Safety Violations Comments: trashing gallery | Guilty | 1 Months Commissary Restriction |
| 8/3/2004 200400695/1-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 404 Violation Of Rules Comments: general rule # 7 | Guilty | |
| 8/4/2004 200400696/1-TAM Major | 311 Failure To Submit To Medical Or Forensic Test Comments: refused TB test | Guilty | Verbal Reprimand |
| 8/9/2004 200400703/1-TAM Major | 310 Abuse Of Privileges Comments: abused yard privileges | Guilty | 1 Months Yard Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 8/10/2004 200400704/1-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 404 Violation Of Rules Comments: general rule # 7 | Guilty | 1 Months Segregation |
| 8/14/2004 200400717/1-TAM Major | 310 Abuse Of Privileges | Not Guilty | 15 Days Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 8/20/2004 200400720/1-TAM Major | 311 Failure To Submit To Medical Or Forensic Test Comments: refused to display arm for PDD test | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |

001179

**State of Illinois -- Department of**
**Corrections Disciplinary Tracking Inmate**
**Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/22/2004 200400723/2-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules Comments: general #7 | Guilty | 1 Months Segregation |
| 8/23/2004 200400724/2-TAM Major | 402 Health,Smoking Or Safety Violations Comments: flooded wing | Guilty | 1 Months C Grade/Level |
| 8/25/2004 200400745/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction |

**Adjustment Comments**
Grievance denied, but ARB reduced the discipline by months across the board.

**Adjusted Discipline**
GCC reduced to 3 Months
C Grade/Level Reduction reduced to 3 Months
Segregation reduced to 3 Months
**Adjusted Loss of Privilege/Offense**
Commissary Reduced to 3 Months

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/1/2004 200400747/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction |
| 9/1/2004 200400746/1-TAM Major | 601.Attempt/102 Assaulting Any Person - Staff Comments: threw paper sheet at r/e | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | 6 Months Commissary Restriction 6 Months Contact Visits Restriction |
| 9/6/2004 200400748/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| 9/13/2004 200400762/2-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| 9/13/2004 200400761/1-TAM Major | 102 Assaulting Any Person Comments: pulled cuffs | Not Guilty | 3 Months C Grade/Level |
| | 102 Assaulting Any Person - Staff Comments: pulled cuffs into cell | Not Guilty | 3 Months Segregation |
| | 105 Dangerous Disturbances Comments: pulled cuffs into cell cambative | Not Guilty | |
| | 202 Damage Or Misuse of Property | Guilty | |
| | 206 Intimidation Or Threats | Not Guilty | |
| | 404 Violation Of Rules Comments: rule # 7 | Guilty | |

001180

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**                                      IDOC # :**B62251**

Transferred In: **2018-03-09**     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/14/2004 200400763/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 6 Months Segregation |
| | 304 Insolence | Guilty | 6 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 9/15/2004 200400764/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 6 Months Segregation |
| | 304 Insolence | Guilty | |
| 9/16/2004 200400765/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| 9/19/2004 200400784/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 9/21/2004 200400785/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 9/22/2004 200400786/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 310 Abuse Of Privileges | Not Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 9/23/2004 200400789/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 9/23/2004 200400788/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 310 Abuse Of Privileges | Not Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 9/23/2004 200400787/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 9/24/2004 200400790/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction |
| 9/28/2004 200400791/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Commissary Restriction |

001181

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/4/2004 200400806/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| | 404 Violation Of Rules Comments: blocked slider | Deleted | |
| 10/5/2004 200400809/1-TAM Major | 205 Gang Or Unauthorized Organization Activity | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | 6 Months Contact Visits Restriction |
| 10/5/2004 200400808/3-TAM Major | 102 Assaulting Any Person - Staff Comments: squirting blood mixture | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | Revoke GCC or SGT 1 Year |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Year Commissary Restriction |
| | | | 6 Months Contact Visits Restriction |
| 10/5/2004 200400807/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 10/6/2004 200400810/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 10/8/2004 200400812/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| 10/8/2004 200400811/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| 10/25/2004 200400846/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 310 Abuse Of Privileges | Guilty | 1 Months Segregation |
| | 404 Violation Of Rules Comments: law library rule #4 | Guilty | 1 Months Law Library Restriction |
| 10/26/2004 200400848/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 6 Months Commissary Restriction |
| 10/26/2004 200400847/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 310 Abuse Of Privileges | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Yard Restriction |
| | 404 Violation Of Rules Comments: rule # 5 | Guilty | |
| 12/20/2004 200400944/2-TAM Major | 102 Assaulting Any Person - Staff Comments: squirted liquid on staff | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | 6 Months Contact Visits Restriction |

001182

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

| | |
|---|---|
| Name: <u>GAY, ANTHONY</u> | IDOC # : <u>B62251</u> |
| Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00 |

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/24/2004<br>200400945/2-TAM<br>Major | 304 Insolence<br>402 Health,Smoking Or Safety Violations | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 12/25/2004<br>200400955/2-TAM<br>Major | 403 Disobeying A Direct Order<br>Comments: refused to unblock slider | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 12/26/2004<br>200400956/2-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 12/29/2004<br>200400957/2-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 12/31/2004<br>200500017/1-TAM<br>Major | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 1/6/2005<br>200500019/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 1/6/2005<br>200500018/1-TAM<br>Major | 311 Failure To Submit To Medical Or<br>Forensic Test<br>Comments: refused to provide  blood<br>specimen | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 1/10/2005<br>200500028/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 1/12/2005<br>200500030/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 1/14/2005<br>200500038/1-TAM<br>Major | 104 Dangerous Contraband<br>Comments: piece of razor blade<br>202 Damage Or Misuse of Property<br>206 Intimidation Or Threats<br>308 Contraband/Unauthorized Property | Guilty<br><br>Guilty<br>Guilty<br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>1 Year Commissary Restriction |
| 1/17/2005<br>200500039/1-TAM<br>Major | 210 Impairment Of Surveillance<br>403 Disobeying A Direct Order<br>404 Violation Of Rules<br>Comments: rule violation | Guilty<br>Deleted<br>Deleted | 3 Months C Grade/Level<br>3 Months Segregation |
| 1/22/2005<br>200500048/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** <u>GAY, ANTHONY</u>

**IDOC # :** <u>B62251</u>

**Transferred In: 2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit: DIS/00/00/00**

| Incident Date / Incident/Summ#/Inst. / Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/22/2005 200500047/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | 404 Violation Of Rules Comments: rule violation | Deleted | 3 Months Commissary Restriction 1 Months Law Library Restriction |
| 1/29/2005 200500064/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 2 Months Segregation |
| | 404 Violation Of Rules Comments: RULE # 1 | Guilty | 2 Months Commissary Restriction |
| 1/30/2005 200500053/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 310 Abuse Of Privileges | Deleted | 1 Months Segregation |
| 1/31/2005 200500076/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | 404 Violation Of Rules Comments: rule #1 | Guilty | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 2/1/2005 200500077/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | 404 Violation Of Rules Comments: rule violation | Deleted | 1 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 2/2/2005 200500078/1-TAM Major | 102 Assaulting Any Person - Staff Comments: threw  blood | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction 6 Months Contact Visits Restriction |
| 2/5/2005 200500080/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 2/12/2005 200500094/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 2/17/2005 200500107/2-TAM Major | 308 Contraband/Unauthorized Property | Not Guilty | 15 Days C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | |
| 2/17/2005 200500106/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 2/23/2005 200500112/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| 2/27/2005 200500152/1-TAM Major | 202 Damage Or Misuse of Property Reduced to : 402 | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |

001184

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/28/2005<br>200500150/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level<br>1 Months Commissary Restriction |
| 3/2/2005<br>200500154/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>308 Contraband/Unauthorized Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 3/2/2005<br>200500153/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level<br>1 Months Segregation |
| 3/5/2005<br>200500156/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 2 Months C Grade/Level<br>1 Months Segregation |
| 3/7/2005<br>200500155/1-TAM<br>Major | 601.Attempt/102 Assaulting Any Person -<br>Staff<br>Comments: tried to kick c/o<br>206 Intimidation Or Threats | Guilty<br><br><br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>1 Year Commissary Restriction<br>6 Months Contact Visits Restriction |
| 3/9/2005<br>200500148/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 3/17/2005<br>200500149/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>2 Months Segregation |
| 4/11/2005<br>200500238/2-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence<br>404 Violation Of Rules<br>Comments: general rule #4 | Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 4/11/2005<br>200500237/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>206 Intimidation Or Threats<br>304 Insolence | Not Guilty<br>Not Guilty<br>Guilty | 15 Days Commissary Restriction |
| 4/29/2005<br>200500271/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>2 Months Law Library Restriction |
| 5/12/2005<br>200500295/2-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 5/12/2005<br>200500283/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>304 Insolence<br>310 Abuse Of Privileges | Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>1 Months Yard Restriction |

001185

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**  |  Disciplinary History from 1/1/1998 through 5/25/2022  |  Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/13/2005 200500293/2-TAM Major | 202 Damage Or Misuse of Property Comments: Kicking Cell Door 403 Disobeying A Direct Order 404 Violation Of Rules Comments: H.U. #4 | Guilty Guilty Guilty | 4 Months C Grade/Level 4 Months Segregation 4 Months Commissary Restriction |
| 5/13/2005 200500292/2-TAM Major | 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 5/18/2005 200500308/1-TAM Major | 202 Damage Or Misuse of Property 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 4 Months C Grade/Level 4 Months Segregation 4 Months Commissary Restriction |
| 5/18/2005 200500307/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 4 Months C Grade/Level 4 Months Segregation 4 Months Commissary Restriction |
| 5/20/2005 200500310/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 5/25/2005 200500316/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 1 Months 3 Months Commissary Restriction |
| 5/26/2005 200500318/1-TAM Major | 206 Intimidation Or Threats 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 5/27/2005 200500322/2-TAM Major | 304 Insolence 310 Abuse Of Privileges 403 Disobeying A Direct Order | Guilty Guilty Guilty | 1 Months C Grade/Level 2 Months Law Library Restriction |
| 6/4/2005 200500335/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 2 Months Segregation 1 Months Commissary Restriction |
| 6/7/2005 200500336/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 2 Months Segregation 2 Months Commissary Restriction |
| 6/8/2005 200500337/1-TAM Major | 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 2 Months 3 Months Commissary Restriction |
| 6/9/2005 200500364/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |

001186

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # : B62251**

**Transferred In: 2018-03-09** | Disciplinary History from 1/1/1998 through 5/25/2022 | **Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/9/2005 200500363/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| 6/11/2005 200500365/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 6/14/2005 200500369/1-TAM Major | 203 Drugs & Drug Paraphernalia Comments: eye drops | Not Guilty | 3 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Not Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 6/15/2005 200500370/1-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 7/15/2005 200500423/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 7/17/2005 200500422/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Not Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 7/18/2005 200500421/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 4 Months Commissary Restriction |
| 7/31/2005 200500440/1-TAM Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 310 Abuse Of Privileges | Not Guilty | Revoke GCC or SGT 1 Months |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction |
| | 404 Violation Of Rules Comments: rule #3,7,10 | Deleted | |
| 8/1/2005 200500441/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules Comments: rule infraction | Deleted | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 8/2/2005 200500443/1-TAM Major | 311 Failure To Submit To Medical Or Forensic Test Comments: 1st offense for year | Guilty | Verbal Reprimand |
| 8/5/2005 200500448/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules Comments: rule infraction | Deleted | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |

001187

**State of Illinois -- Department of**
**Corrections Disciplinary Tracking Inmate**
**Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/7/2005 200500449/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 2 Months Segregation 3 Months Commissary Restriction |
| 8/7/2005 200500446/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 8/17/2005 200500462/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 8/28/2005 200500479/2-TAM Major | 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 8/29/2005 200500478/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 4 Months C Grade/Level 4 Months Segregation Revoke GCC or SGT 3 Months Restitution of $ 20.25 Paid to State of Illin 3 Months Commissary Restriction |
| 9/7/2005 200500489/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 9/11/2005 200500491/1-TAM Major | 104 Dangerous Contraband Comments: SHARPENED METAL | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months 6 Months Commissary Restriction |
| 9/11/2005 200500490/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 9/20/2005 200500505/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 9/20/2005 200500504/2-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months 6 Months Commissary Restriction |

001188

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/25/2005 200500506/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 10/10/2005 200500529/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 10/11/2005 200500530/1-TAM Major | 102 Assaulting Any Person - Staff Comments: Squirt liquid substance on officer | Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year 1 Year Commissary Restriction 6 Months Contact Visits Restriction |
| 10/19/2005 200500539/2-TAM Major | 107 Sexual Misconduct Comments: Masturbating 304 Insolence | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 10/24/2005 200500545/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 10/24/2005 200500544/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/24/2005 200500543/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 3 Months 3 Months Commissary Restriction |
| 10/24/2005 200500542/2-TAM Major | 102 Assaulting Any Person - Staff Comments: Deficated on staff 206 Intimidation Or Threats | Guilty Guilty | 1 Year C Grade/Level 1 Year Segregation Revoke GCC or SGT 1 Year 1 Year Commissary Restriction 6 Months Contact Visits Restriction |
| 10/24/2005 200500541/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 11/7/2005 200500559/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months Restitution of $ 20.25 Paid to State of Illin 6 Months Commissary Restriction |

001189

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/7/2005 200500558/2-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/9/2005 200500563/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/11/2005 200500568/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/11/2005 200500567/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/14/2005 200500575/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | Restitution of $ 20.25 Paid to State of Illin |
| | | | 6 Months Commissary Restriction |
| 11/15/2005 200500578/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 11/15/2005 200500577/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/15/2005 200500576/1-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/17/2005 200500588/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 11/24/2005 200500592/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 1 Months Commissary Restriction |

001190

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/30/2005 200500603/1-TAM Major | 203 Drugs & Drug Paraphernalia Comments: refused drug test | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction 6 Months Contact Visits Restriction |
| 11/30/2005 200500602/1-TAM Major | 102 Assaulting Any Person - Staff Comments: THREW LIQUID SUBSTATNCE | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 403 Disobeying A Direct Order | Guilty | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction 6 Months Contact Visits Restriction |
| 12/13/2005 200500628/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction |
| 12/14/2005 200500629/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| 12/16/2005 200500630/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules Comments: Rule Violation | Deleted | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 12/22/2005 200500631/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 404 Violation Of Rules Comments: rule violation | Deleted | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |
| 1/3/2006 200600029/1-TAM Major | 104 Dangerous Contraband Comments: sharpeneed metal | Guilty | 1 Year C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction |
| 1/3/2006 200600028/1-TAM Major | 202 Damage Or Misuse of Property Comments: yard light damaged | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 6 Months Commissary Restriction 2 Months Yard Restriction |
| 1/5/2006 200600030/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 1/12/2006 200600037/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 3 Months Commissary Restriction |

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

Name: __GAY, ANTHONY__                                                    IDOC # : __B62251__

Transferred In: 2018-03-09    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/19/2006 200600095/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | Restitution of $ 5.25 Paid to State of Illinoi |
| | | | 3 Months Commissary Restriction |
| 1/23/2006 200600101/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 1/23/2006 200600100/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 3 Months |
| | | | 6 Months Commissary Restriction |
| 1/27/2006 200600105/1-TAM Major | 107 Sexual Misconduct Comments: masturbating | Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Deleted | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 2/1/2006 200600109/1-TAM Major | 104 Dangerous Contraband Comments: piece of glass | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction |
| 2/10/2006 200600131/2-TAM Major | 202 Damage Or Misuse of Property Reduced to : 402 | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| 4/11/2006 200600237/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 4/12/2006 200600263/1-TAM Major | 601.Attempt/105 Dangerous Disturbances Comments: attempted to gain assist from inmate | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | 601.Attempt/208 Dangerous Communications Comments: talk to inmates about writ to hospital | Guilty | 3 Months Commissary Restriction 1 Months Yard Restriction |
| 4/15/2006 200600238/2-TAM Major | 303 Giving False Information To An Employee | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | 3 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/16/2006 200600242/2-TAM Major | 303 Giving False Information To An Employee | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 4/30/2006 200600295/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/30/2006 200600294/1-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction |
| 5/5/2006 200600300/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 303 Giving False Information To An Employee | Guilty | 3 Months Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | 3 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Guilty | |
| 5/16/2006 200600318/1-TAM Major | 107 Sexual Misconduct Comments: swinging penis while yelling at staff | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| 6/17/2006 200600376/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 6/24/2006 200600383/1-TAM Major | 206 Intimidation Or Threats Reduced to : 304 | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 7/16/2006 200600416/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 8/9/2006 200600461/1-TAM Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 310 Abuse Of Privileges | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 8/9/2006 200600459/1-TAM Major | 311 Failure To Submit To Medical Or Forensic Test Comments: 1st annual offense | Guilty | Verbal Reprimand |
| 8/29/2006 200600494/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months Segregation |
| 8/31/2006 200600495/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 9/10/2006 200600508/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 9/12/2006 200600516/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |

001193

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** GAY, ANTHONY

**IDOC # :** B62251

**Transferred In:** 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit:** DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/14/2006<br>200600522/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 9/28/2006<br>200600558/2-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Kicked r/e in left leg | Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>1 Year Commissary Restriction<br>2 Months Yard Restriction<br>6 Months Contact Visits Restriction |
| 9/28/2006<br>200600554/2-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 10/2/2006<br>200600555/2-TAM<br>Major | 303 Giving False Information To An Employee<br>304 Insolence | Not Guilty<br><br>Guilty | 3 Months C Grade/Level<br>1 Months Segregation<br>3 Months Commissary Restriction |
| 10/10/2006<br>200600573/1-TAM<br>Major | 210 Impairment Of Surveillance<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 10/16/2006<br>200600574/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 10/20/2006<br>200600576/1-TAM<br>Major | 206 Intimidation Or Threats<br>Comments: Advised Lt., "I'll get you, punk bitch"<br>403 Disobeying A Direct Order | Guilty<br><br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Library Restriction |
| 11/21/2006<br>200600618/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: Struck officer in stomach<br>403 Disobeying A Direct Order | Guilty<br><br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>1 Year Commissary Restriction<br>2 Months Yard Restriction<br>6 Months Contact Visits Restriction |
| 12/22/2006<br>200700004/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>402 Health,Smoking Or Safety Violations | Deleted<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 12/25/2006<br>200700010/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/2/2007<br>200700018/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>1 Months Commissary Restriction |

001194

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/15/2007<br>200700056/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Deleted | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 1/18/2007<br>200700050/1-TAM<br>Major | 308 Contraband/Unauthorized Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/19/2007<br>200700053/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction<br>1 Months Law Library Restriction |
| 1/28/2007<br>200700068/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 1/29/2007<br>200700070/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Deleted | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 1 Months<br>6 Months Commissary Restriction |
| 2/6/2007<br>200700079/2-TAM<br>Major | 202 Damage Or Misuse of Property<br>402 Health,Smoking Or Safety Violations | Not Guilty<br>Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 2/12/2007<br>200700094/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 2/13/2007<br>200700101/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 2/13/2007<br>200700100/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>402 Health,Smoking Or Safety Violations<br>403 Disobeying A Direct Order | Deleted<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 2/19/2007<br>200700107/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 2/23/2007<br>200700112/1-TAM<br>Major | 601.Attempt/102 Assaulting Any Person -<br>Staff<br>Comments: Attempted to grab LT's arm<br>206 Intimidation Or Threats<br>310 Abuse Of Privileges<br>403 Disobeying A Direct Order | Guilty<br><br><br>Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>Revoke GCC or SGT 6 Months<br>6 Months Commissary Restriction<br>6 Months Contact Visits Restriction |

001195

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/13/2007 200700144/3-TAM Major | 310 Abuse Of Privileges | Not Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| | 404 Violation Of Rules Comments: rule violation | Not Guilty | |
| 3/16/2007 200700147/3-TAM Major | 102 Assaulting Any Person - Staff Comments: urinated on Sgt. Beal | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction 6 Months Contact Visits Restriction |
| 3/16/2007 200700146/3-TAM Major | 102 Assaulting Any Person - Staff Comments: struck C/O's forearm | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction 6 Months Contact Visits Restriction |
| 3/16/2007 200700145/3-TAM Major | 105 Dangerous Disturbances Comments: caused evacuation of courthouse | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction |
| 3/20/2007 200700173/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 211 Pos. or Sol. of U/A Personal Information | Not Guilty | 6 Months Segregation |
| | Comments: Unauthorized information 304 Insolence | Guilty | 6 Months Commissary Restriction |
| 3/20/2007 200700172/1-TAM Major | 107 Sexual Misconduct Comments: Sexual inappropriate comments | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 3/20/2007 200700162/1-TAM Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Commissary Restriction |
| 3/20/2007 200700148/3-TAM Major | 310 Abuse Of Privileges Comments: kicked yard door | Guilty | 16 Days Yard Restriction |
| 3/21/2007 200700163/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 3/27/2007 200700170/1-TAM Major | 310 Abuse Of Privileges | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 3/29/2007 200700177/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name:** GAY, ANTHONY

**IDOC # :** B62251

**Transferred In:** 2018-03-09

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit:** DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/9/2007 200700194/1-TAM Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 4/21/2007 200700220/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 4/24/2007 200700221/2-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Deleted | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 4/25/2007 200700222/2-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 5/2/2007 200700223/2-TAM Major | 210 Impairment Of Surveillance | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 5/6/2007 200700224/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 5/11/2007 200700230/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 404 Violation Of Rules Comments: rule violation | Not Guilty | 6 Months Segregation |
| | | | Revoke GCC or SGT 6 Months |
| | | | 6 Months Commissary Restriction 1 Months Yard Restriction |
| 5/25/2007 200700253/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 5/25/2007 200700252/1-TAM Major | 104 Dangerous Contraband Comments: piece of razor blade | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | Revoke GCC or SGT 1 Year |
| | | | 1 Year Commissary Restriction 1 Months Yard Restriction |
| 6/9/2007 200700297/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 6/11/2007 200700300/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |

001197

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # : B62251**

**Transferred In: 2018-03-09**     Disciplinary History from 1/1/1998 through 5/25/2022     **Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/11/2007 200700299/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 6/11/2007 200700298/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 6/13/2007 200700301/1-TAM Major | 202 Damage Or Misuse of Property<br>206 Intimidation Or Threats<br>308 Contraband/Unauthorized Property | Guilty<br>Not Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 6/26/2007 200700313/2-TAM Major | 202 Damage Or Misuse of Property<br>304 Insolence<br>310 Abuse Of Privileges<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction<br>3 Months Law Library Restriction |
| 6/28/2007 200700314/2-TAM Major | 202 Damage Or Misuse of Property<br>206 Intimidation Or Threats<br>304 Insolence<br>402 Health,Smoking Or Safety Violations | Guilty<br>Deleted<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 6/29/2007 200700315/2-TAM Major | 206 Intimidation Or Threats<br>211 Pos. or Sol. of U/A Personal Information Comments: employee address employee address | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction<br>1 Months Library Restriction |
| 7/5/2007 200700341/1-TAM Major | 402 Health,Smoking Or Safety Violations<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 7/6/2007 200700342/1-TAM Major | 202 Damage Or Misuse of Property<br>206 Intimidation Or Threats<br>308 Contraband/Unauthorized Property<br>402 Health,Smoking Or Safety Violations<br>403 Disobeying A Direct Order | Guilty<br>Not Guilty<br>Deleted<br>Guilty<br>Not Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction<br>1 Months Yard Restriction |
| 7/26/2007 200700370/1-TAM Major | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 8/6/2007 200700384/1-TAM Major | 210 Impairment Of Surveillance<br>403 Disobeying A Direct Order | Not Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 8/6/2007 200700383/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/7/2007 200700386/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 8/7/2007 200700385/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 8/11/2007 200700387/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 8/25/2007 200700413/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 9/29/2007 200700452/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 10/12/2007 200700470/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction 1 Months Law Library Restriction |
| 10/29/2007 200700478/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction 2 Months Law Library Restriction |
| 11/2/2007 200700479/1-TAM Major | 403 Disobeying A Direct Order Comments: refused to return tray | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 11/13/2007 200700496/2-TAM Major | 206 Intimidation Or Threats | Not Guilty | Verbal Reprimand |
| | 304 Insolence | Guilty | |
| 11/17/2007 200700503/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 11/23/2007 200700504/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 12/6/2007 200700526/1-TAM Major | 202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 12/6/2007 200700523/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 12/11/2007 200700527/1-TAM Major | 104 Dangerous Contraband Comments: sharpened chicken bones 308 Contraband/Unauthorized Property | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 1/7/2008 200800012/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction 1 Months Law Library Restriction |
| 1/24/2008 200800030/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 1/25/2008 200800040/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 2/14/2008 200800056/2-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 2/17/2008 200800076/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 2/19/2008 200800077/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 3/6/2008 200800096/1-TAM Major | 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 3/17/2008 200800114/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 3/17/2008 200800113/1-TAM Major | 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 3/28/2008 200800120/1-TAM Major | 304 Insolence 310 Abuse Of Privileges 403 Disobeying A Direct Order | Guilty Not Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |

001200

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

| | |
|---|---|
| Name: **GAY, ANTHONY** | IDOC # :**B62251** |
| Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00 |

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/8/2008 200800144/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months Yard Restriction |
| | 404 Violation Of Rules Comments: WB-99-111 | Guilty | |
| 4/11/2008 200800147/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 4/22/2008 200800160/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 4/22/2008 200800159/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | 404 Violation Of Rules Comments: rule infraction | Deleted | 3 Months Commissary Restriction |
| 4/28/2008 200800161/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 5/7/2008 200800181/1-TAM Major | 601.Attempt/202 Damage Or Misuse of Property | Not Guilty | 3 Months C Grade/Level |
| | 203 Drugs & Drug Paraphernalia Comments: medicine packet with powder in it | Not Guilty | 3 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Commissary Restriction |
| | 403 Disobeying A Direct Order | Not Guilty | |
| 6/4/2008 200800204/1-TAM Major | 103 Bribery & Extortion | Not Guilty | 6 Months C Grade/Level |
| | 107 Sexual Misconduct Comments: letter | Not Guilty | 6 Months Segregation |
| | 206 Intimidation Or Threats | Guilty | 6 Months Commissary Restriction |
| | 208 Dangerous Communications | Guilty | |
| 6/24/2008 200800238/2-TAM Major | 308 Contraband/Unauthorized Property | Not Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 6/30/2008 200800234/1-TAM Major | 310 Abuse Of Privileges | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | 404 Violation Of Rules Comments: WB99-111 | Guilty | 21 Days Yard Restriction |
| 7/6/2008 200800245/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 7/6/2008 200800244/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |

001201

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/6/2008 200800243/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 7/25/2008 200800269/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 7/25/2008 200800268/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 7/25/2008 200800267/1-TAM Major | 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 7/29/2008 200800270/1-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 9/1/2008 200800317/1-TAM Major | 404 Violation Of Rules Comments: WB99-111 | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 9/2/2008 200800320/1-TAM Major | 304 Insolence 404 Violation Of Rules Comments: WB99-111 | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 10/18/2008 200800366/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/21/2008 200800363/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/22/2008 200800364/2-TAM Major | 202 Damage Or Misuse of Property 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/27/2008 200800381/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 11/5/2008 200800382/1-TAM Major | 308 Contraband/Unauthorized Property 402 Health,Smoking Or Safety Violations | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |

001202

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # :B62251**

**Transferred In: 2018-03-09**

Disciplinary History from 1/1/1998 through 5/25/2022

**Living Unit: DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/24/2008 200800413/1-TAM Major | 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty | 2 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 12/17/2008 200800436/2-TAM Major | 304 Insolence | Guilty | 3 Months C Grade/Level 3 Months Commissary Restriction |
| 12/20/2008 200800437/2-TAM Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 2/4/2009 200900033/1-TAM Major | 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 3/27/2009 200900070/1-TAM Major | 206 Intimidation Or Threats 402 Health,Smoking Or Safety Violations | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 3/27/2009 200900069/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level 2 Months Segregation 1 Months Commissary Restriction |
| 4/12/2009 200900087/2-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 4/27/2009 200900104/1-TAM Major | 403 Disobeying A Direct Order 404 Violation Of Rules Comments: Rule #1 | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 4/29/2009 200900110/1-TAM Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 5/5/2009 200900112/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 5/11/2009 200900113/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 6/18/2009 200900156/1-TAM Major | 203 Drugs & Drug Paraphernalia Comments: refused drug test 403 Disobeying A Direct Order | Guilty Not Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months 6 Months Commissary Restriction 6 Months Contact Visits Restriction |

001203

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/22/2009 200900182/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 8/14/2009 200900211/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 8/19/2009 200900219/1-TAM Major | 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Not Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 8/22/2009 200900220/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 9/10/2009 200900247/1-TAM Major | 201 Concealment of Identity 206 Intimidation Or Threats 210 Impairment Of Surveillance 403 Disobeying A Direct Order | Deleted Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 9/22/2009 200900263/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/4/2009 200900272/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/21/2009 200900291/1-TAM Major | 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |
| 10/22/2009 200900295/2-TAM Major | 107 Sexual Misconduct Reduced to : 304 Comments: letter, letter | Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 11/5/2009 200900310/1-TAM Major | 206 Intimidation Or Threats 304 Insolence 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation 6 Months Commissary Restriction |
| 11/14/2009 200900322/2-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level 6 Months Segregation Restitution of $ 173.81 Paid to State of Illi 6 Months Commissary Restriction |
| 11/21/2009 200900330/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |

001204

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 11/24/2009<br>200900333/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 11/27/2009<br>200900331/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>304 Insolence<br>308 Contraband/Unauthorized Property<br>402 Health,Smoking Or Safety Violations | Guilty<br>Not Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 12/23/2009<br>200900353/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 12/29/2009<br>200900356/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>308 Contraband/Unauthorized Property<br>402 Health,Smoking Or Safety Violations<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 12/30/2009<br>200900355/1-TAM<br>Major | 308 Contraband/Unauthorized Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/4/2010<br>201000006/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>308 Contraband/Unauthorized Property | Guilty<br>Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 1/6/2010<br>201000008/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/6/2010<br>201000007/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/10/2010<br>201000016/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/11/2010<br>201000021/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/11/2010<br>201000017/1-TAM<br>Major | 304 Insolence<br>308 Contraband/Unauthorized Property<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 1/12/2010<br>201000022/1-TAM<br>Major | 104 Dangerous Contraband<br>Comments:  3 pieces of glass<br>308 Contraband/Unauthorized Property | Guilty<br><br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>1 Year Commissary Restriction |

001205

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

| | |
|---|---|
| Name: **GAY, ANTHONY** | IDOC # : **B62251** |
| Transferred In: **2018-03-09** | Disciplinary History from 1/1/1998 through 5/25/2022 | Living Unit: **DIS/00/00/00** |

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/19/2010<br>201000028/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 310 Abuse Of Privileges | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Commissary Restriction |
| 1/22/2010<br>201000032/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>Reduced to : 402 | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 1/29/2010<br>201000036/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 2/12/2010<br>201000053/2-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 2/13/2010<br>201000054/2-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: squirted blood on Lt. | Guilty | 1 Year C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 1 Year Segregation |
| | | | Revoke GCC or SGT 1 Year |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Year Commissary Restriction<br>6 Months Contact Visits Restriction |
| 2/15/2010<br>201000055/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 2/20/2010<br>201000075/1-TAM<br>Major | 104 Dangerous Contraband<br>Comments: sharpened ink pen cartridge | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 3 Months |
| | | | 1 Year Commissary Restriction<br>1 Months Yard Restriction |
| | | | **Adjusted Discipline**<br>GCC reduced to 1 Months<br>C Grade/Level Reduction reduced to 3 Months<br>Segregation reduced to 3 Months<br>**Adjusted Loss of Privilege/Offense**<br>Commissary Reduced to 3 Months |
| 2/21/2010<br>201000064/1-TAM<br>Major | 304 Insolence | Guilty | 3 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 2/23/2010<br>201000066/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Commissary Restriction |
| 3/15/2010<br>201000096/1-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 304 Insolence | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |

001206

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/15/2010 201000145/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Law Library Restriction |
| 4/22/2010 201000170/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 5/10/2010 201000204/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 5/10/2010 201000203/1-TAM Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level<br>6 Months Segregation<br>6 Months Commissary Restriction |
| 5/10/2010 201000202/1-TAM Major | 102 Assaulting Any Person - Staff<br>Comments: pulled cuffs caused c/o to smash thumb,<br>202 Damage Or Misuse of Property<br>206 Intimidation Or Threats | Guilty<br><br><br>Guilty<br>Guilty | 1 Year C Grade/Level<br>1 Year Segregation<br>Revoke GCC or SGT 1 Year<br>1 Year Commissary Restriction<br>6 Months Contact Visits Restriction<br><br>**Adjusted Discipline**<br>GCC reduced to 3 Months |
| 6/7/2010 201000246/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 6/11/2010 201000249/1-TAM Major | 403 Disobeying A Direct Order<br>404 Violation Of Rules<br>Comments: rule1 | Guilty<br>Not Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 8/27/2010 201000399/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 8/30/2010 201000400/1-TAM Major | 104 Dangerous Contraband<br>Comments: INK PEN SHARPENED TO A POINT<br>202 Damage Or Misuse of Property | Guilty<br><br><br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 9/11/2010 201000421/1-TAM Major | 206 Intimidation Or Threats | Guilty | 4 Months C Grade/Level<br>4 Months Segregation |
| 9/12/2010 201000409/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Restitution of $ 14.25 Paid To The State of Illinois |

001207

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**   Disciplinary History from 1/1/1998 through 5/25/2022   Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 9/27/2010<br>201000454/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>402 Health,Smoking Or Safety Violations | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation |
| 10/12/2010<br>201000481/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>Restitution of $ 18.25 Paid to Sate Of Illino<br>2 Months Commissary Restriction |
| 11/15/2010<br>201000537/2-TAM<br>Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 12/10/2010<br>201000569/1-TAM<br>Major | 203 Drugs & Drug Paraphernalia<br>Comments: held meds<br>206 Intimidation Or Threats<br>403 Disobeying A Direct Order | Guilty<br><br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>6 Months Contact Visits Restriction |
| 2/18/2011<br>201100103/1-TAM<br>Major | 204 Forgery<br>601.Attempt/305 Theft | Guilty<br>Guilty | 2 Months C Grade/Level<br>2 Months Segregation<br>2 Months Commissary Restriction |
| 3/23/2011<br>201100159/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>308 Contraband/Unauthorized Property | Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 3/25/2011<br>201100160/1-TAM<br>Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level<br>2 Months Segregation<br>2 Months Commissary Restriction |
| 4/1/2011<br>201100163/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |
| 4/1/2011<br>201100162/1-TAM<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>1 Months Segregation<br>1 Months Commissary Restriction |
| 5/22/2011<br>201100212/1-TAM<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 6/30/2011<br>201100269/1-TAM<br>Major | 202 Damage Or Misuse of Property<br>402 Health,Smoking Or Safety Violations | Not Guilty<br>Guilty | 1 Months C Grade/Level<br>1 Months Segregation |
| 7/7/2011<br>201100278/1-TAM<br>Major | 206 Intimidation Or Threats<br>304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>3 Months Segregation<br>3 Months Commissary Restriction |

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/31/2011 201100315/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 7/31/2011 201100314/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| 8/10/2011 201100325/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 8/14/2011 201100333/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 8/14/2011 201100332/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 9/9/2011 201104353/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 9/11/2011 201100374/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 9/11/2011 201100373/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| 9/14/2011 201100375/1-TAM Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | 1 Months Commissary Restriction |
| 9/18/2011 201100376/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| 9/30/2011 201100394/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction |
| 10/6/2011 201100408/2-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |

001209

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09     Disciplinary History from 1/1/1998 through 5/25/2022     Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/13/2011 201100417/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 11/13/2011 201100451/1-TAM Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Commissary Restriction |
| 12/5/2011 201100475/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level |
| | | | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 3/1/2012 201200091/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 1 Months Segregation |
| 3/6/2012 201200099/1-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 5/20/2012 201200188/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 2 Months C Grade/Level |
| | 308 Contraband/Unauthorized Property | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Commissary Restriction |
| 5/30/2012 201200196/1-TAM Major | 206 Intimidation Or Threats | Guilty | 4 Months C Grade/Level |
| | 304 Insolence | Guilty | 4 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 4 Months Commissary Restriction |
| 6/5/2012 201200199/1-TAM Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| 7/19/2012 201200239/2-TAM Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 7/22/2012 201200253/1-TAM Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| | | | 3 Months Commissary Restriction |
| 7/22/2012 201200252/2-TAM Major | 102 Assaulting Any Person - Staff Comments: squirted blood on C/O | Guilty | 1 Year C Grade/Level |
| | | | 1 Year Segregation |
| | 202 Damage Or Misuse of Property | Guilty | Revoke GCC or SGT 1 Year |
| | 402 Health,Smoking Or Safety Violations | Guilty | Other : CONCURRENT W/201200251 |
| | | | 1 Year Commissary Restriction |
| | | | 6 Months Contact Visits Restriction |

## State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card

**Name: GAY, ANTHONY**

**IDOC # : B62251**

**Transferred In: 2018-03-09**     Disciplinary History from 1/1/1998 through 5/25/2022     **Living Unit: DIS/00/00/00**

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 7/22/2012<br>201200251/1-TAM<br>Major | 102 Assaulting Any Person - Staff<br>Comments: squirt blood on C/O | Guilty | 1 Year C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 1 Year Segregation |
| | 308 Contraband/Unauthorized Property | Guilty | Revoke GCC or SGT 1 Year |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Year Commissary Restriction<br>3 Months Yard Restriction<br>6 Months Contact Visits Restriction |
| 8/8/2012<br>201203218/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level |
| | | | 15 Days   Segregation |
| | | | 1 Months Commissary Restriction |
| 8/18/2012<br>201203401/1-PON<br>Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| | | | 2 Months Audio/Visual Restriction |
| 10/18/2012<br>201200321/1-TAM<br>Major | 310 Abuse Of Privileges | Guilty | 1 Months C Grade/Level |
| | 406 Trading Or Trafficking | Guilty | 1 Months Commissary Restriction |
| 10/22/2012<br>201200327/1-TAM<br>Major | 308 Contraband/Unauthorized Property | Guilty | 15 Days Commissary Restriction |
| 12/26/2012<br>201300066/1-PON<br>Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Segregation |
| | | | 2 Months Commissary Restriction |
| 1/8/2013<br>201300134/1-PON<br>Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | 304 Insolence | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Commissary Restriction |
| 1/9/2013<br>201300145/1-PON<br>Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| | | | 1 Months Audio/Visual Restriction |
| 1/14/2013<br>201300272/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 206 Intimidation Or Threats | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Commissary Restriction |
| 1/23/2013<br>201301377/1-PON<br>Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 1/28/2013<br>201301378/1-PON<br>Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | Restitution of $ 49.65 Paid to STATE OF ILLINOIS |

001211

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**       Disciplinary History from 1/1/1998 through 5/25/2022       Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/31/2013 201301379/1-PON Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 2/1/2013 201301380/1-PON Major | 206 Intimidation Or Threats 304 Insolence | Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 3 Months 2 Months Yard Restriction |
| 2/10/2013 201301381/1-PON Major | 104 Dangerous Contraband Comments: 5 PENS SHARPENED TO A POINT 202 Damage Or Misuse of Property 206 Intimidation Or Threats 308 Contraband/Unauthorized Property | Guilty Guilty Guilty Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 6 Months 3 Months Yard Restriction |
| 2/24/2013 201301382/1-PON Major | 202 Damage Or Misuse of Property 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 3/1/2013 201301383/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level 1 Months Segregation |
| 3/6/2013 201301384/1-PON Major | 308 Contraband/Unauthorized Property 403 Disobeying A Direct Order | Guilty Guilty | 2 Months C Grade/Level 2 Months Segregation |
| 3/24/2013 201301385/1-PON Major | 202 Damage Or Misuse of Property 308 Contraband/Unauthorized Property 402 Health,Smoking Or Safety Violations | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 4/18/2013 201301613/1-PON Major | 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Yard Restriction |
| 4/26/2013 201301790/1-PON Major | 402 Health,Smoking Or Safety Violations 403 Disobeying A Direct Order | Guilty Guilty | 3 Months C Grade/Level 1 Months Segregation 3 Months Yard Restriction |
| 4/28/2013 201301797/1-PON Major | 304 Insolence 308 Contraband/Unauthorized Property 403 Disobeying A Direct Order | Guilty Guilty Guilty | 1 Months C Grade/Level 1 Months Segregation 1 Months Commissary Restriction |
| 4/28/2013 201301796/1-PON Major | 403 Disobeying A Direct Order | Guilty | 2 Months C Grade/Level 1 Months Segregation 2 Months Audio/Visual Restriction |
| 5/4/2013 201301855/1-PON Major | 206 Intimidation Or Threats 304 Insolence 403 Disobeying A Direct Order | Guilty Guilty Guilty | 3 Months C Grade/Level 3 Months Segregation 3 Months Commissary Restriction |

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/18/2013 201302638/1-PON Major | 104 Dangerous Contraband Comments: SPORKS SHARPENED TO A POINT, SPORKS SHAR | Guilty | 6 Months C Grade/Level 6 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | Revoke GCC or SGT 6 Months |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Audio/Visual Restriction |
| 7/7/2013 201303037/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Audio/Visual Restriction |
| 7/30/2013 201303363/1-PON Major | 210 Impairment Of Surveillance | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 8/2/2013 201303435/1-PON Major | 202 Damage Or Misuse of Property Reduced to : 308 | | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| 8/28/2013 201304180/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 8/30/2013 201304177/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 3 Months C Grade/Level 3 Months Segregation |
| 9/3/2013 201304176/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level 6 Months Segregation Revoke GCC or SGT 3 Months |
| | | | **Adjusted Discipline** GCC reduced to Zero |
| 12/4/2013 201400163/1-PON Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 12/21/2013 201400161/1-PON Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 3 Months Yard Restriction |
| 12/26/2013 201400162/1-PON Major | 104 Dangerous Contraband Comments: clamp from electrical conduit | Guilty | 6 Months C Grade/Level |
| | 202 Damage Or Misuse of Property | Guilty | 6 Months Segregation |
| 1/2/2014 201400160/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 6 Months Segregation 3 Months Yard Restriction |

001213

**State of Illinois -- Department of**
**Corrections Disciplinary Tracking Inmate**
**Disciplinary Card**

Name: <u>GAY, ANTHONY</u>                                                                 IDOC # :<u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 1/16/2014 201400223/1-PON Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months Segregation |
| | | | 3 Months Yard Restriction |
| 1/16/2014 201400222/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | Verbal Reprimand |
| 1/24/2014 201400272/1-PON Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 1/26/2014 201400275/1-PON Major | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 2/9/2014 201400457/1-PON Major | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 2/21/2014 201400730/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 1 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 2/24/2014 201400690/1-PON Major | 206 Intimidation Or Threats | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| 4/1/2014 201401186/1-PON Major | 107 Sexual Misconduct Reduced to : 304 Comments: masturbating | Guilty | 1 Months Segregation |
| | 210 Impairment Of Surveillance | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/2/2014 201401219/1-PON Major | 304 Insolence | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/3/2014 201401211/1-PON Major | 304 Insolence | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/18/2014 201401456/1-PON Major | 206 Intimidation Or Threats | Guilty | 2 Months Segregation |
| | 304 Insolence | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/18/2014 201401407/1-PON Major | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |

001214

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**       Disciplinary History from 1/1/1998 through 5/25/2022       Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 4/22/2014 201401470/1-PON Major | 210 Impairment Of Surveillance | Guilty | 1 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 4/26/2014 201401545/1-PON Major | 304 Insolence | Guilty | 1 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 1 Months Segregation |
| 4/28/2014 201401549/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | |
| 5/16/2014 201401826/1-PON Major | 206 Intimidation Or Threats Comments: towards staff | Guilty | 1 Months C Grade/Level |
| 5/19/2014 201401842/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 2 Months Segregation |
| | 403 Disobeying A Direct Order | Guilty | 2 Months Yard Restriction |
| 6/25/2014 201402294/1-PON Major | 403 Disobeying A Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Segregation |
| 6/27/2014 201402297/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 6 Months Commissary Restriction |
| 6/27/2014 201402296/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 6 Months Segregation |
| | | | Restitution of $ 400.00 Paid to STATE OF ILLINOIS |
| 6/27/2014 201402295/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 6 Months C Grade/Level |
| | 403 Disobeying A Direct Order | Guilty | 6 Months Segregation |
| | | | 3 Months Yard Restriction |
| 6/29/2014 201402298/1-PON Major | 208 Dangerous Communications | Guilty | 6 Months C Grade/Level |
| | | | 6 Months Segregation |
| 9/20/2014 201403254/1-PON Major | 601.Conspiracy/105 Dangerous Disturbances Comments: threatening statements to i/m | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 1 Months Segregation |
| | | | Revoke GCC or SGT 1 Months |
| | | | 3 Months Yard Restriction |
| 10/10/2014 201403585/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 2 Months Segregation |
| | 304 Insolence | Guilty | |
| | 403 Disobeying A Direct Order | Guilty | |

001215

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

**Name:** **GAY, ANTHONY**

**IDOC # :** **B62251**

**Transferred In:** 2018-03-09 | Disciplinary History from 1/1/1998 through 5/25/2022 | **Living Unit:** DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 10/11/2014<br>201403586/1-PON<br>Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level<br><br>1 Months Segregation |
| 11/5/2014<br>201404330/1-PON<br>Major | 104 Dangerous Contraband<br>Comments: broken tile pieces<br>202 Damage Or Misuse of Property | Guilty<br><br>Guilty | 3 Months C Grade/Level<br><br>3 Months Commissary Restriction |
| 11/14/2014<br>201404331/1-PON<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 2 Months Segregation |
| 11/21/2014<br>201404333/1-PON<br>Major | 202 Damage Or Misuse of Property<br>308 Contraband/Unauthorized Property | Guilty<br>Guilty | 2 Months C Grade/Level<br><br>2 Months Yard Restriction |
| 12/2/2014<br>201404329/1-PON<br>Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level<br><br>1 Months Segregation |
| 1/25/2015<br>201500288/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 3 Months Segregation |
| 7/12/2015<br>201502858/1-PON<br>Major | 203 Drugs & Drug Paraphernalia<br>Comments: holding meds and refused to take<br>meds<br>304 Insolence<br>403 Disobeying A Direct Order | Guilty<br><br><br>Guilty<br>Guilty | 1 Months C Grade/Level<br><br>1 Months Segregation<br><br>1 Months Yard Restriction<br>6 Months Contact Visits Restriction |
| 7/16/2015<br>201502862/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 15 Days   Segregation |
| 10/27/2015<br>201501671/1-MEN<br>Major | 301 Fighting | Guilty | 1 Months C Grade/Level<br><br>1 Months Segregation<br><br>1 Months Commissary Restriction<br>1 Months Yard Restriction |
| 7/18/2016<br>201601270/1-MEN<br>Major | 104 Dangerous Contraband<br>Comments: metal 6 1/2 inches long 1 1/4<br>wide<br>202 Damage Or Misuse of Property | Guilty<br><br><br>Guilty | 6 Months C Grade/Level<br><br>6 Months Segregation<br><br>6 Months Commissary Restriction |
| 8/2/2016<br>201601500/1-MEN<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 1 Months C Grade/Level<br><br>1 Months Segregation<br><br>1 Months Commissary Restriction |
| 8/20/2016<br>201601553/1-MEN<br>Major | 601.Conspiracy/102 Assaulting Any Person -<br>Staff<br>Comments: staff assault | Guilty | 6 Months C Grade/Level<br><br>6 Months Segregation<br><br>6 Months Commissary Restriction<br>6 Months Contact Visits Restriction |

**State of Illinois -- Department of Corrections Disciplinary Tracking Inmate Disciplinary Card**

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date<br>Incident/Summ#/Inst.<br>Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 8/20/2016<br>201601391/1-MEN<br>Major | 102 Assaulting Any Person - Staff<br>Comments: staff assault<br>304 Insolence | Guilty<br><br>Guilty | 2 Months C Grade/Level<br>2 Months Segregation<br>2 Months Commissary Restriction<br>6 Months Contact Visits Restriction |
| 10/18/2016<br>201604174/1-PON<br>Major | 304 Insolence<br>403 Disobeying A Direct Order | Guilty<br>Guilty | 3 Months C Grade/Level<br>Other : SMI |
| 10/24/2016<br>201601778/1-MEN<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 1 Months C Grade/Level<br>Other : SMI |
| 10/24/2016<br>201601777/1-MEN<br>Major | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months C Grade/Level<br>Other : SMI |
| 11/17/2016<br>201604307/1-PON<br>Major | 206 Intimidation Or Threats<br>304 Insolence<br>403 Disobeying A Direct Order<br>404 Violation Of Rules<br>Comments: page 7 rule 30 | Guilty<br>Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>Other : SMI |
| 1/5/2017<br>201700096/1-PON<br>Major | 403 Disobeying A Direct Order | Guilty | 1 Months C Grade/Level<br>Other : SMI |
| 1/17/2017<br>201700262/1-PON<br>Major | 601.Attempt/306 Transfer Of Funds | Guilty | 15 Days  Segregation<br>Other : SMI<br>3 Months Commissary Restriction |
| 1/18/2017<br>201700264/1-PON<br>Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level<br>Other : SMI<br>3 Months Yard Restriction |
| 3/1/2017<br>201700994/1-PON<br>Major | 104 Dangerous Contraband<br>Comments: sharpened piece of seg pen | Guilty | 3 Months C Grade/Level<br>Revoke GCC or SGT 2 Months<br>Other : SMI<br>3 Months Commissary Restriction |
| 3/1/2017<br>201700990/1-PON<br>Major | 202 Damage Or Misuse of Property<br>206 Intimidation Or Threats<br>403 Disobeying A Direct Order | Guilty<br>Guilty<br>Guilty | 3 Months C Grade/Level<br>1 Months Segregation<br>Revoke GCC or SGT 1 Months<br>Other : SMI<br>3 Months Commissary Restriction |
| 3/20/2017<br>201701117/1-PON<br>Major | 206 Intimidation Or Threats<br>304 Insolence | Guilty<br>Guilty | 2 Months C Grade/Level<br>Revoke GCC or SGT 2 Months<br>Other : SMI<br>2 Months Audio/Visual Restriction |

001217

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # : <u>B62251</u>

Transferred In: 2018-03-09          Disciplinary History from 1/1/1998 through 5/25/2022          Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 3/23/2017 201701120/1-PON Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level Revoke GCC or SGT 2 Months Other : SMI 3 Months Commissary Restriction |
| 4/7/2017 201701466/1-PON Major | 210 Impairment Of Surveillance 313 Disobeying a Direct Order | Guilty Guilty | 1 Months C Grade/Level Other : SMI |
| 4/24/2017 201701724/3-PON Major | 102b Assault Comments: i/m kicked chair hitting co's leg & foot | Guilty | 3 Months C Grade/Level 3 Months Segregation Revoke GCC or SGT 1 Months Other : SMI 6 Months Contact Visits Restriction |
| 5/6/2017 201701873/1-PON Major | 206 Intimidation Or Threats 215 Disobeying a Direct Order Essential to Safety and 304 Insolence | Guilty Guilty Guilty | 2 Months C Grade/Level 15 Days  Segregation Other : SMI |
| 5/8/2017 201701891/2-PON Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| 5/11/2017 201701921/1-PON Major | 215 Disobeying a Direct Order Essential to Safety and | Guilty | 2 Months C Grade/Level 1 Months Segregation Other : SMI |
| 5/11/2017 201701920/1-PON Major | 202 Damage Or Misuse of Property 308 Contraband/Unauthorized Property | Guilty Guilty | 2 Months C Grade/Level 15 Days  Segregation Other : SMI |
| 5/17/2017 201702020/1-PON Major | 304 Insolence | Guilty | 2 Months C Grade/Level 1 Months Audio/Visual Restriction |
| 5/18/2017 201702007/1-PON Major | 206 Intimidation Or Threats 313 Disobeying a Direct Order | Guilty Guilty | 2 Months C Grade/Level |
| 6/8/2017 201702317/1-PON Major | 206 Intimidation Or Threats | Guilty | 3 Months C Grade/Level Other : SMI 3 Months Audio/Visual Restriction |
| 6/24/2017 201702511/1-PON Major | 215 Disobeying a Direct Order Essential to Safety and 313 Disobeying a Direct Order | Guilty Deleted | 3 Months C Grade/Level 3 Months Audio/Visual Restriction |

001218

### State of Illinois -- Department of
### Corrections Disciplinary Tracking Inmate
### Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # :**B62251**

Transferred In: **2018-03-09**    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: **DIS/00/00/00**

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 6/30/2017 201702656/1-PON Major | 202 Damage Or Misuse of Property | Guilty | 3 Months C Grade/Level |
| | 304 Insolence | Guilty | 3 Months Audio/Visual Restriction |
| | 313 Disobeying a Direct Order | Guilty | |
| 7/11/2017 201702746/1-PON Major | 308 Contraband/Unauthorized Property | Guilty | 1 Months Commissary Restriction |
| 7/28/2017 201703082/1-PON Major | 107 Sexual Misconduct Reduced to : 304 Comments: "Suck his big german dick" | Guilty | 3 Months C Grade/Level |
| | | | 1 Months Segregation |
| | 210 Impairment Of Surveillance | Guilty | Other : SMI |
| | 215 Disobeying a Direct Order Essential to Safety and | Guilty | 3 Months Audio/Visual Restriction |
| | 313 Disobeying a Direct Order Comments: upholding 215 | Deleted | |
| 10/11/2017 201704145/1-PON Major | 208 Dangerous Communications Comments: telling i/m to "cut it up" | Guilty | 6 Months C Grade/Level |
| | | | 2 Months Segregation |
| | 402 Health,Smoking Or Safety Violations | Guilty | Other : SMI |
| | | | 6 Months Commissary Restriction 6 Months Audio/Visual Restriction |
| 11/1/2017 201704428/1-PON Major | 313 Disobeying a Direct Order | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Audio/Visual Restriction |
| 11/14/2017 201704568/1-PON Major | 402 Health,Smoking Or Safety Violations Comments: tearing up papers on gallery | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Audio/Visual Restriction |
| 12/11/2017 201704881/1-PON Major | 206 Intimidation Or Threats | Guilty | 1 Months C Grade/Level |
| | | | 1 Months Segregation |
| | | | Other : SMI |
| | | | 1 Months Audio/Visual Restriction |
| 1/22/2018 201800194/1-PON Major | 206 Intimidation Or Threats | Guilty | 2 Months C Grade/Level |
| | 210 Impairment Of Surveillance | Guilty | 45 Days  Segregation |
| | | | Other : SMI |
| | | | 2 Months Commissary Restriction 2 Months Audio/Visual Restriction |
| 1/22/2018 201800193/1-PON Major | 304 Insolence | Guilty | 2 Months C Grade/Level |
| | 402 Health,Smoking Or Safety Violations | Guilty | 2 Months Commissary Restriction 2 Months Audio/Visual Restriction |
| 1/28/2018 201800252/1-PON Major | 402 Health,Smoking Or Safety Violations | Guilty | 3 Months C Grade/Level |
| | | | 3 Months Commissary Restriction 3 Months Audio/Visual Restriction |

001219

**State of Illinois -- Department of
Corrections Disciplinary Tracking Inmate
Disciplinary Card**

Name: <u>GAY, ANTHONY</u>

IDOC # :<u>B62251</u>

Transferred In: **2018-03-09**      Disciplinary History from 1/1/1998 through 5/25/2022      Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 2/16/2018 201800539/1-PON Major | 206 Intimidation Or Threats | Guilty | 1 Months Commissary Restriction |
| 3/15/2018 201801683/1-DIX Major | 303 Giving False Information To An Employee | Deleted | 1 Months Commissary Restriction |
| | 304 Insolence Comments: told staff to get his "Faggoty Ass" away | Guilty | |
| 3/31/2018 201801979/1-DIX Major | 206 Intimidation Or Threats Comments: I/M made threatening comments to staff | Guilty | 1 Months C Grade/Level |
| 4/1/2018 201802004/1-DIX Major | 102a Assault with Injury Comments: Hit C/O on the right side of the mouth | Guilty | 6 Months C Grade/Level 6 Months Contact Visits Restriction |
| 4/3/2018 201802057/1-DIX Major | 206 Intimidation Or Threats Comments: "Im going to assault you" | Guilty | 2 Months Commissary Restriction |
| 4/3/2018 201802055/1-DIX Major | 206 Intimidation Or Threats Comments: "give you your adress, Im gonna kill you | Guilty | 2 Months C Grade/Level |
| 4/4/2018 201802127/1-DIX Major | 206 Intimidation Or Threats Comments: "I'm gonna knock your bitch ass out" | Guilty | 1 Months C Grade/Level 1 Months Commissary Restriction |
| 4/5/2018 201802085/1-DIX Major | 206 Intimidation Or Threats Comments: to beat I/M Romeros ass/fuck him up | Guilty | 1 Months Commissary Restriction |
| 4/5/2018 201802083/1-DIX Major | 206 Intimidation Or Threats Comments: "i would have knocked you out" | Guilty | 1 Months C Grade/Level |
| 4/15/2018 201802256/1-DIX Major | 107 Sexual Misconduct Comments: stated he wanted to masturbate to RN | Deleted | 1 Months Commissary Restriction |
| | 304 Insolence Comments: I/M made inappropriate comments to staff | Guilty | |
| 5/1/2018 201802567/1-DIX Major | 104 Dangerous Contraband Comments: had 1" piece of metal hidden in hair | Deleted | 2 Months Commissary Restriction |
| | 308 Contraband/Unauthorized Property Comments: piece of metal hidden in hair | Guilty | |
| 5/8/2018 201802696/1-DIX Major | 206 Intimidation Or Threats Comments: "I'm going to beat your ass" | Guilty | 2 Months C Grade/Level |

001220

## State of Illinois -- Department of
## Corrections Disciplinary Tracking Inmate
## Disciplinary Card

Name: **GAY, ANTHONY**

IDOC # : **B62251**

Transferred In: **2018-03-09**    Disciplinary History from 1/1/1998 through 5/25/2022    Living Unit: DIS/00/00/00

| Incident Date Incident/Summ#/Inst. Ticket Type | Offense Codes, Descriptions | | Disciplinary Action |
|---|---|---|---|
| 5/20/2018 201802877/1-DIX Major | 206 Intimidation Or Threats Comments: "I've got something for her bitch ass" | Deleted | 1 Months C Grade/Level |
| | 215 Disobeying a Direct Order Essential to Safety and Comments: Refused D/Os to take meds give tray back | Guilty | |
| | 304 Insolence Comments: Comments to staff | Guilty | |
| 5/24/2018 201802961/1-DIX Major | 206 Intimidation Or Threats Comments: threats to staff | Guilty | 1 Months C Grade/Level |
| 5/24/2018 201802952/1-DIX Major | 206 Intimidation Or Threats Comments: threatened assault to staff | Guilty | 1 Months Commissary Restriction |
| 5/27/2018 201803069/1-DIX Major | 206 Intimidation Or Threats Comments: Threatened to kill staff | Guilty | 1 Months C Grade/Level |
| | 208 Dangerous Communications Comments: Trying to get I/Ms to cut themselves | Deleted | |
| 6/7/2018 201803233/1-DIX Major | 206 Intimidation Or Threats Comments: I/M "I'll beat your bitch asses" | Guilty | 1 Months Commissary Restriction |
| 6/20/2018 201803467/1-DIX Major | 206 Intimidation Or Threats Comments: "I'm going to kill you when I get out" | Guilty | 2 Months Commissary Restriction |
| | 215 Disobeying a Direct Order Essential to Safety and Comments: refused to lock up - assigned cell | Guilty | |
| | 304 Insolence Comments: threatened to kill staff | Guilty | |
| 7/18/2018 201803945/1-DIX Major | 308 Contraband/Unauthorized Property Comments: had piece of plastic from eyepatch | Guilty | Verbal Reprimand |
| 8/9/2018 201804447/1-DIX Major | 215 Disobeying a Direct Order Essential to Safety and Comments: slipped cuffs; refused DO's to give back | Guilty | 1 Months C Grade/Level Other : Special Handling |
| 8/20/2018 201804664/1-DIX Minor | 304 Insolence Comments: comments to staff | Guilty | 1 Months B Grade/Level |

001221